# EXHIBIT B



1025 Eldorado Blvd., Broomfield, CO 80021

ATTN: ACCOUNTS PAYABLE V# 1027855
BLUESTEM BRANDS, INC.
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

Invoice of Level 3 Telecom Holdings, LLC, a CenturyLink company,
on behalf of itself and its affiliates

## *Invoice*

Page 1 of 24

| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Payment Due | October 31, 2019 |
| Invoice Date | October 01, 2019 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

### Manage your services your way
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 249,459.42 |
| Payment Received - Thank You! | (134,584.05) |
| Credits/Adjustments | (2,126.76) |
| Amount Past Due | 112,748.61 |
| Current Charges | 165,092.85 |
| **Total Amount Due**   **USD** | **277,841.46** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

### *News You Can Use*

MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.

---



WIRE TRANSFER INFORMATION:



Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BLUESTEM BRANDS, INC. |
| Billing Account Number | 253022  3 |
| Invoice Number | 85197591 |
| Payment Due | **October 31, 2019** |

| **Total Amount Due** | **USD** | **277,841.46** |
|---|---|---|

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

191031  000000085197591  0000000000000253022  3  2  00027784146  7



| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge. The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines. This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund. Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the MyLevel3 customer portal?**
The MyLevel3 customer portal provides you with convenient and secure billing options. You can:

- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available in MyLevel3?**
You can view your invoice in MyLevel3 approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Telecom Holdings, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice. Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones. This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353 or through the MyLevel3 customer portal (www.centurylink.com/business/login).  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:

- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 at: www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711. For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider:
For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.

## CenturyLink

| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 114,598.89 |
| Non-Recurring Charges | 35,055.37 |
| Usage Charges | 1,109.46 |
| Taxes, Fees and Surcharges | 14,329.13 |
| **Total Current Charges USD\*** | **165,092.85** |

*\*Total Current Charges USD excludes finance charges*

## AGING

| | |
|---|---|
| Current | 296,748.95 |
| 0-30 Days | 0.00 |
| 31-60 Days | 0.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | (18,907.49) |
| Amount Due | 277,841.46 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Sep 06, 2019 | Sep 09, 2019 | 83325234 | ACH ACH:20190906-848 | (132,859.70) |
| Sep 19, 2019 | Sep 19, 2019 | 76796345 | ACH ACH:20190919-772 | (1,724.35) |
| | | | **Total Payments** | **(134,584.05)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Oct 01, 2017 | 61317946 | 157,845.65 | (1,556.15) | (157,845.65) | 0.00 | (1,556.15) |
| Nov 01, 2017 | 62695908 | 166,244.85 | (9,815.89) | (156,783.74) | 0.00 | (354.78) |
| Apr 01, 2018 | 69933911 | 150,266.27 | (109.17) | (150,266.27) | 0.00 | (109.17) |
| Oct 01, 2018 | 74143703 | 148,822.39 | (4,580.37) | (148,822.39) | 0.00 | (4,580.37) |
| Jan 01, 2019 | 76796345 | 134,662.24 | 0.00 | (134,662.24) | 0.00 | 0.00 |
| Apr 01, 2019 | 79495465 | 136,768.01 | (10,781.19) | (136,768.01) | 0.00 | (10,781.19) |
| Jun 01, 2019 | 81361674 | 134,443.71 | (1,525.83) | (134,443.71) | 0.00 | (1,525.83) |
| Aug 01, 2019 | 83325234 | 132,859.70 | 0.00 | (132,859.70) | 0.00 | 0.00 |
| Sep 01, 2019 | 84279531 | 133,782.86 | (2,126.76) | 0.00 | 0.00 | 131,656.10 |
| Sep 30, 2019 | 787930 | (2,126.76) | 0.00 | 2,126.76 | 0.00 | 0.00 |
| Oct 01, 2019 | 85197591 | 165,092.85 | 0.00 | 0.00 | 0.00 | 165,092.85 |
| | | **1,458,661.77** | **(30,495.36)** | **(1,150,324.95)** | **0.00** | **277,841.46** |

## CURRENT MONTH CREDITS

| Invoice # Service ID | Service Date Description | Ticket Number/Reason Code | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **84279531** | **Sep 25, 2019 - Sep 30, 2019** | | | | |
| 25711485 | DDoS Scrubbing | | (485.10) | (26.92) | (512.02) |
| 27752828 | Enhanced Management | | (6.61) | (0.37) | (6.98) |
| 27865923 | Enhanced Management | | (6.61) | (0.37) | (6.98) |
| **84279531** | **Sep 14, 2019 - Sep 30, 2019** | | | | |
| 29326771 | MPLS/IPVPN | | (1,004.76) | (406.65) | (1,411.41) |
| 29326774 | Managed Router | | (134.81) | (54.56) | (189.37) |
| **Total Credits** | | | **(1,637.89)** | **(488.87)** | **(2,126.76)** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 6.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6.86 |
| State and Local Taxes | 0.00 | 2,105.83 | 109.46 | 1,017.78 | 0.00 | 3,233.07 |
| **Total Taxes** | **6.86** | **2,105.83** | **109.46** | **1,017.78** | **0.00** | **3,239.93** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 4,407.34 | 0.00 | 0.00 | 0.00 | 0.00 | 4,407.34 |
| State Universal Service Fund Surcharge | 0.00 | 4.85 | 0.00 | 0.00 | 0.00 | 4.85 |
| GA Universal Access Fund Surcharge | 0.00 | 126.07 | 0.00 | 0.00 | 0.00 | 126.07 |
| NE Universal Service | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| State and Local Surcharges | 0.00 | 320.66 | 92.28 | 279.40 | 0.00 | 692.34 |
| IL Telecommunications Infrastructure Maintenance Fee | 0.00 | 13.89 | 0.00 | 0.00 | 0.00 | 13.89 |
| MN Telephone Access Minnesota (TAM) Fund Surcharge | 0.00 | 8.61 | 0.00 | 0.00 | 0.00 | 8.61 |
| MN Telephone Assistance Plan (TAP) Surcharge | 0.00 | 12.30 | 0.00 | 0.00 | 0.00 | 12.30 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Fees and Surcharges** | | | | | | |
| State and Local 911 Fees | 0.00 | 116.85 | 0.00 | 0.00 | 0.00 | 116.85 |
| Administrative Expense Fee | 230.52 | 0.00 | 0.00 | 0.00 | 0.00 | 230.52 |
| Property Surcharge | 0.00 | 3,815.87 | 0.00 | 0.00 | 0.00 | 3,815.87 |
| Cost Recovery Fee | 0.00 | 902.53 | 0.00 | 0.00 | 0.00 | 902.53 |
| Franchise Cost Recovery | 0.00 | 125.25 | 325.73 | 83.05 | 0.00 | 534.03 |
| **Total Fees and Surcharges** | **4,637.86** | **5,670.88** | **418.01** | **362.45** | **0.00** | **11,089.20** |
| **Total Taxes, Fees and Surcharges** | **4,644.72** | **7,776.71** | **527.47** | **1,380.23** | **0.00** | **14,329.13** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Analog Voice** | Recurring Charges | 146.41 | 22.17 | 168.58 |
| | **Total Analog Voice** | **146.41** | **22.17** | **168.58** |
| **Colocation** | Recurring Charges | 60,706.17 | 328.35 | 61,034.52 |
| | **Total Colocation** | **60,706.17** | **328.35** | **61,034.52** |
| **Converged Services** | Recurring Charges | 27,848.33 | 4,215.94 | 32,064.27 |
| | **Total Converged Services** | **27,848.33** | **4,215.94** | **32,064.27** |
| **Data Services** | Recurring Charges | 79.40 | 4.42 | 83.82 |
| | **Total Data Services** | **79.40** | **4.42** | **83.82** |
| **Digital Voice** | Recurring Charges | 2,205.00 | 463.00 | 2,668.00 |
| | **Total Digital Voice** | **2,205.00** | **463.00** | **2,668.00** |
| **Infrastructure and Facilities Services** | Non-Recurring Charges | 300.00 | 40.48 | 340.48 |
| | Recurring Charges | 510.00 | 68.82 | 578.82 |
| | **Total Infrastructure and Facilities Services** | **810.00** | **109.30** | **919.30** |
| **Integrated Services** | Recurring Charges | 80.00 | 10.68 | 90.68 |
| | **Total Integrated Services** | **80.00** | **10.68** | **90.68** |
| **Internet Managed** | Recurring Charges | 7,977.45 | 779.12 | 8,756.57 |
| | Usage Charges | 1,109.46 | 66.02 | 1,175.48 |
| | **Total Internet Managed** | **9,086.91** | **845.14** | **9,932.05** |
| **Internet** | Recurring Charges | 437.33 | 60.89 | 498.22 |
| | **Total Internet** | **437.33** | **60.89** | **498.22** |
| **Long Distance** | Recurring Charges | 1,732.50 | 901.78 | 2,634.28 |
| | **Total Long Distance** | **1,732.50** | **901.78** | **2,634.28** |
| **Other Services** | Non-Recurring Charges | 34,755.37 | 1,928.92 | 36,684.29 |
| | Recurring Charges | 9,910.10 | 5,253.48 | 15,163.58 |
| | **Total Other Services** | **44,665.47** | **7,182.40** | **51,847.87** |
| **Security Services** | Recurring Charges | 2,910.60 | 161.54 | 3,072.14 |
| | **Total Security Services** | **2,910.60** | **161.54** | **3,072.14** |
| **Tax Products** | Recurring Charges | 55.60 | 23.52 | 79.12 |
| | **Total Tax Products** | **55.60** | **23.52** | **79.12** |
| **Total Current Charges** | | **150,763.72** | **14,329.13** | **165,092.85** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **180 PEACHTREE STREET NW, ATLANTA, GA** | | | | |
| Converged Services | Recurring Charges | 2,572.85 | 282.87 | 2,855.72 |
| Data Services | Recurring Charges | 39.70 | 2.21 | 41.91 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | **Total 180 PEACHTREE STREET NW, ATLANTA, GA** | **2,770.05** | **293.82** | **3,063.87** |
| **56 MARIETTA STREET NW, ATLANTA, GA** | | | | |
| Other Services | Recurring Charges | 2,704.10 | 1,317.91 | 4,022.01 |
| | **Total 56 MARIETTA STREET NW, ATLANTA, GA** | **2,704.10** | **1,317.91** | **4,022.01** |
| **9324 W EMERALD ST, BOISE, ID** | | | | |
| Converged Services | Recurring Charges | 2,741.23 | 1,129.38 | 3,870.61 |
| | **Total 9324 W EMERALD ST, BOISE, ID** | **2,741.23** | **1,129.38** | **3,870.61** |
| **9324 W EMERALD STREET, BOISE, ID** | | | | |
| Data Services | Recurring Charges | 39.70 | 2.21 | 41.91 |
| Internet Managed | Recurring Charges | 479.07 | 26.59 | 505.66 |
| | **Total 9324 W EMERALD STREET, BOISE, ID** | **518.77** | **28.80** | **547.57** |
| **240 N ROOSEVELT AVENUE, CHANDLER, AZ** | | | | |
| Converged Services | Recurring Charges | 1,657.17 | 159.71 | 1,816.88 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |



| | | | |
|---|---|---|---|
| Billing Account Number | | | **253022** |
| Invoice Number | | | 85197591 |
| Invoice Date | | | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Total 240 N ROOSEVELT AVENUE, CHANDLER, AZ | | **1,814.67** | **168.45** | **1,983.12** |
| **3180 IRVING BOULEVARD, DALLAS, TX** | | | | |
| Internet Managed | Recurring Charges | 305.76 | 153.06 | 458.82 |
| Other Services | Recurring Charges | 2,597.50 | 1,300.26 | 3,897.76 |
| Total 3180 IRVING BOULEVARD, DALLAS, TX | | **2,903.26** | **1,453.32** | **4,356.58** |
| **7075 FLYING CLOUD DR, EDEN PRAIRIE, MN** | | | | |
| Other Services | Non-Recurring Charges | 34,755.37 | 1,928.92 | 36,684.29 |
| Total 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | **34,755.37** | **1,928.92** | **36,684.29** |
| **2425 BUSSE ROAD, ELK GROVE VILLAGE, IL** | | | | |
| Other Services | Recurring Charges | 2,011.00 | 1,207.82 | 3,218.82 |
| Total 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | **2,011.00** | **1,207.82** | **3,218.82** |
| **900 N ALAMEDA STREET, LOS ANGELES, CA** | | | | |
| Internet Managed | Recurring Charges | 305.76 | 168.04 | 473.80 |
| Other Services | Recurring Charges | 2,597.50 | 1,427.49 | 4,024.99 |
| Total 900 N ALAMEDA STREET, LOS ANGELES, CA | | **2,903.26** | **1,595.53** | **4,498.79** |
| **5480 FELTL RD, MINNETONKA, MN** | | | | |
| Analog Voice | Recurring Charges | 146.41 | 22.17 | 168.58 |
| Digital Voice | Recurring Charges | 2,205.00 | 463.00 | 2,668.00 |
| Integrated Services | Recurring Charges | 80.00 | 10.68 | 90.68 |
| Internet Managed | Recurring Charges | 2,125.92 | 160.75 | 2,286.67 |
| Internet Managed | Usage Charges | 1,109.46 | 66.02 | 1,175.48 |
| Tax Products | Recurring Charges | 55.60 | 23.52 | 79.12 |
| Total 5480 FELTL RD, MINNETONKA, MN | | **5,722.39** | **746.14** | **6,468.53** |
| **5480 FELTL ROAD, MINNETONKA, MN** | | | | |
| Colocation | Recurring Charges | 60,706.17 | 328.35 | 61,034.52 |
| Converged Services | Recurring Charges | 8,187.98 | 651.37 | 8,839.35 |
| Infrastructure and Facilities Services | Recurring Charges | 510.00 | 68.82 | 578.82 |
| Infrastructure and Facilities Services | Non-Recurring Charges | 300.00 | 40.48 | 340.48 |
| Internet | Recurring Charges | 437.33 | 60.89 | 498.22 |
| Internet Managed | Recurring Charges | 2,770.53 | 160.22 | 2,930.75 |
| Long Distance | Recurring Charges | 1,732.50 | 901.78 | 2,634.28 |
| Security Services | Recurring Charges | 2,910.60 | 161.54 | 3,072.14 |
| Total 5480 FELTL ROAD, MINNETONKA, MN | | **77,555.11** | **2,373.45** | **79,928.56** |
| **111 8TH AVENUE, NEW YORK, NY** | | | | |
| Converged Services | Recurring Charges | 2,905.41 | 518.74 | 3,424.15 |
| Internet Managed | Recurring Charges | 1,050.00 | 58.27 | 1,108.27 |
| Total 111 8TH AVENUE, NEW YORK, NY | | **3,955.41** | **577.01** | **4,532.42** |
| **7305 PACIFIC STREET, OMAHA, NE** | | | | |
| Converged Services | Recurring Charges | 3,222.95 | 651.06 | 3,874.01 |
| Internet Managed | Recurring Charges | 315.00 | 17.48 | 332.48 |
| Total 7305 PACIFIC STREET, OMAHA, NE | | **3,537.95** | **668.54** | **4,206.49** |
| **1719B STATE RT 10, PARSIPPANY, NJ** | | | | |
| Converged Services | Recurring Charges | 750.05 | 51.13 | 801.18 |
| Internet Managed | Recurring Charges | 152.91 | 8.49 | 161.40 |
| Total 1719B STATE RT 10, PARSIPPANY, NJ | | **902.96** | **59.62** | **962.58** |
| **2001 6TH AVENUE, SEATTLE, WA** | | | | |
| Converged Services | Recurring Charges | 1,224.83 | 210.45 | 1,435.28 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| Total 2001 6TH AVENUE, SEATTLE, WA | | **1,382.33** | **219.19** | **1,601.52** |
| **220 HICKORY STREET, WARREN, PA** | | | | |
| Converged Services | Recurring Charges | 4,585.86 | 561.23 | 5,147.09 |
| Total 220 HICKORY STREET, WARREN, PA | | **4,585.86** | **561.23** | **5,147.09** |
| **Total Charges** | | **150,763.72** | **14,329.13** | **165,092.85** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **253022 BLUESTEM BRANDS, INC.** | | | | | |
| Sep 25, 2019 | Early Termination Charge NRC FOR CKT 1V/KXFN/004451/LVLC | 1 | 34,755.37 | 1,928.92 | 36,684.29 |
| **Total Account Level Charges** | | | **34,755.37** | **1,928.92** | **36,684.29** |

## DISCOUNT SUMMARY

| Discount | Eligible Amount | Discount Percentage | Disbursement Percent | Total |
|---|---|---|---|---|
| STANDARD DOMESTIC | 0 | | | 0.00 |
| **Total Discount** | | | | **0.00** |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **253022** | | | | | | |
| **101/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| **18244994** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865 | | | | | | |
| | Interstate LD - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 74.97 | 39.01 | 113.98 |
| **18244994** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865 | | | | | | |
| | Voice T1 Flat 2way 36 | MRC  Oct 01, 2019 - Oct 31, 2019 | 23 | 0.00 | 0.00 | 0.00 |
| **18244994** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865 | | | | | | |
| | Local Voice - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 23 | 299.88 | 48.33 | 348.21 |
| | Intrastate LD - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 66.15 | 5.26 | 71.41 |
| | | **Total 101/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **441.00** | **92.60** | **533.60** |
| **102/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| **18244983** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865 | | | | | | |
| | Interstate LD - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 74.97 | 39.01 | 113.98 |
| **18244983** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865 | | | | | | |
| | Voice T1 Flat 2way 36 | MRC  Oct 01, 2019 - Oct 31, 2019 | 23 | 0.00 | 0.00 | 0.00 |
| **18244983** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865 | | | | | | |
| | Local Voice - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 23 | 299.88 | 48.33 | 348.21 |
| | Intrastate LD - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 66.15 | 5.26 | 71.41 |
| | | **Total 102/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **441.00** | **92.60** | **533.60** |
| **103/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| **18245000** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865 | | | | | | |
| | Interstate LD - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 74.97 | 39.01 | 113.98 |
| **18245000** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |



**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Legacy Service Location ID: 32865 | | | | | |
| | Voice T1 Flat 2way 36 | MRC  Oct 01, 2019 - Oct 31, 2019 | 23 | 0.00 | 0.00 | 0.00 |
| **18245000** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865 | | | | | |
| | Local Voice - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 23 | 299.88 | 48.33 | 348.21 |
| | Intrastate LD - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 66.15 | 5.26 | 71.41 |
| | | **Total 103/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **441.00** | **92.60** | **533.60** |
| **104/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| | | | | | | |
| **18244998** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865 | | | | | |
| | Interstate LD - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 74.97 | 39.01 | 113.98 |
| **18244998** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865 | | | | | |
| | Voice T1 Flat 2way 36 | MRC  Oct 01, 2019 - Oct 31, 2019 | 23 | 0.00 | 0.00 | 0.00 |
| **18244998** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865 | | | | | |
| | Local Voice - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 23 | 299.88 | 48.33 | 348.21 |
| | Intrastate LD - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 66.15 | 5.26 | 71.41 |
| | | **Total 104/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **441.00** | **92.60** | **533.60** |
| **105/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| | | | | | | |
| **18244996** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865 | | | | | |
| | Interstate LD - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 74.97 | 39.01 | 113.98 |
| **18244996** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865 | | | | | |
| | Voice T1 Flat 2way 36 | MRC  Oct 01, 2019 - Oct 31, 2019 | 23 | 0.00 | 0.00 | 0.00 |
| **18244996** | **Digital Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865 | | | | | |
| | Local Voice - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 23 | 299.88 | 48.33 | 348.21 |
| | Intrastate LD - Voice T1 Flat 2-Way ($441.00) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 66.15 | 5.26 | 71.41 |
| | | **Total 105/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **441.00** | **92.60** | **533.60** |
| **106/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |



| Billing Account Number | **253022** |
|---|---|
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **19342845** | **Long Distance** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 106/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | 78.75 | 40.99 | 119.74 |
| 107/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | | | | | |
| **19342857** | **Long Distance** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 107/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | 78.75 | 40.99 | 119.74 |
| 108/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | | | | | |
| **19342859** | **Long Distance** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 108/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | 78.75 | 40.99 | 119.74 |
| 109/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | | | | | |
| **19342861** | **Long Distance** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 109/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | 78.75 | 40.99 | 119.74 |
| 110/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | | | | | |
| **19342863** | **Long Distance** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 110/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | 78.75 | 40.99 | 119.74 |
| 111/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | | | | | |



| | | | | | | |
|---|---|---|---|---|---|---|
| Billing Account Number | | | | | | **253022** |
| Invoice Number | | | | | | 85197591 |
| Invoice Date | | | | | | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **19342865** | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 111/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | 78.75 | 40.99 | 119.74 |
| 112/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | | | | | |
| **19342867** | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 112/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | 78.75 | 40.99 | 119.74 |
| 113/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | | | | | |
| **19342869** | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 113/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | 78.75 | 40.99 | 119.74 |
| 114/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | | | | | |
| **19342871** | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 114/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | 78.75 | 40.99 | 119.74 |
| 115/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | | | | | |
| **19342873** | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 115/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | 78.75 | 40.99 | 119.74 |
| 116/T1ZF/MNNTMNICDS0/MNNTMNICN08 | | | | | | |



**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **19342875** | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 116/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **117/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| **19342877** | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 117/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **118/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| **19342879** | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 118/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **119/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| **19342881** | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 119/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **120/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| **19342883** | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 120/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **121/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **19342885** | **Long Distance** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 121/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **122/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| | | | | | | |
| **19342887** | **Long Distance** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 122/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **123/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| | | | | | | |
| **19342889** | **Long Distance** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 123/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **124/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| | | | | | | |
| **19342891** | **Long Distance** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 124/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **125/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |
| | | | | | | |
| **19342893** | **Long Distance** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD Dedicated Access Facility I | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 125/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **126/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **19342895** | | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | LD Dedicated Access Facility I | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 126/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **127/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | | | | | | |
| | | | | | | | |
| **19342897** | | **Long Distance** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 115654; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | LD Dedicated Access Facility I | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 78.75 | 40.99 | 119.74 |
| | LD Dedicated Access Facility I | | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 127/T1ZF/MNNTMNICDS0/MNNTMNICN08** | | **78.75** | **40.99** | **119.74** |
| **1769984** | | | | | | | |
| | | | | | | | |
| **333771343** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 1,228.20 | 0.00 | 1,228.20 |
| **333771344** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 200.00 | 0.00 | 200.00 |
| **5687302** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Co-location | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 11,457.45 | 0.00 | 11,457.45 |
| **5919807** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 18,255.74 | 0.00 | 18,255.74 |
| **5919862** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 1,213.80 | 0.00 | 1,213.80 |
| **5927107** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 843.73 | 0.00 | 843.73 |
| **5927111** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 345.00 | 0.00 | 345.00 |
| **5927122** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 530.66 | | 530.66 |
| **5927142** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |



| | | |
|---|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Power - Redundant | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 240.00 | 0.00 | 240.00 |
| 5927230 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 337.50 | 0.00 | 337.50 |
| 5927251 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 112.50 | 0.00 | 112.50 |
| 5927283 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 942.45 | 0.00 | 942.45 |
| 5927354 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 240.00 | 0.00 | 240.00 |
| 5927505 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 5,244.74 | 0.00 | 5,244.74 |
| 5927588 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 805.00 | 0.00 | 805.00 |
| 5927724 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 2,120.51 | 0.00 | 2,120.51 |
| 5927855 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 360.00 | 0.00 | 360.00 |
| 5927964 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 1,350.00 | 0.00 | 1,350.00 |
| 5928168 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 450.00 | 0.00 | 450.00 |
| 5928463 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 3,371.62 | 0.00 | 3,371.62 |
| 5929525 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 450.00 | 0.00 | 450.00 |
| 5929607 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 4,241.02 | 0.00 | 4,241.02 |
| 5933433 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 450.00 | 0.00 | 450.00 |
| | | | Total 1769984 | | 54,789.92 | 0.00 | 54,789.92 |



| | | | Billing Account Number | **253022** |
| --- | --- | --- | --- | --- |
| | | | Invoice Number | 85197591 |
| | | | Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- | --- | --- |
| **23221803** | | | | | | |
| **23733962** | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 3,421.26 | 272.17 | 3,693.43 |
| | Converged Service Bundle - IP VPN Only | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23733973** | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465; 48/KFFN/106242/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled Port ETHER 1000M N | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23733982** | **IP VPN** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23733990** | **Internet Managed** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 577.50 | 32.05 | 609.55 |
| **23743633** | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 3,659.25 | 291.10 | 3,950.35 |
| | Converged Service Bundle - IP VPN Only | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23743643** | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465; 48/KFFN/106243/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled Port ETHER 1000M N | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23743743** | **IP VPN** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23743745** | **Internet Managed** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 577.50 | 32.05 | 609.55 |
| **23743830** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 179665 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 1,224.83 | 218.69 | 1,443.52 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Converged Service Bundle - IP VPN Only | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23743842** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 179665; 24/KEFN/105898/TWCS | | | | | | |
| | Bundled Port ETHER 100M N | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled Port ETHER 100M N | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23743848** | **IP VPN** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23743859** | **Internet Managed** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 179665 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 157.50 | 8.74 | 166.24 |
| **23748424** | **Converged Services** | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 1,224.83 | 210.45 | 1,435.28 |
| | Converged Service Bundle - IP VPN Only | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23748433** | **Converged Services** | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| 59/KEFN/106953/TWCS | | | | | | |
| | Bundled Port ETHER 100M N | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled Port ETHER 100M N | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23748438** | **IP VPN** | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **23748442** | **Internet Managed** | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 157.50 | 8.74 | 166.24 |
| **25059595** | **Converged Services** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| Legacy Service Location ID: 214172; 56/KEFN/109907/TWCS | | | | | | |
| | Bundled Port ETHER 100M N | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled Port ETHER 100M N | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **25059597** | **IP VPN** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **25059602** | **Converged Services** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| Legacy Service Location ID: 214172 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 1,657.17 | 159.71 | 1,816.88 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Converged Service Bundle - IP VPN Only | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **25059621** | **Internet Managed** | Loc A: 240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| Legacy Service Location ID: 214172 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 157.50 | 8.74 | 166.24 |
| **27442929** | **Converged Services** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046; 24/KFFN/109996/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled Port ETHER 1000M N | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **27442937** | **IP VPN** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| | Bundled IP VPN Bandwidth 150M PREMIUM [MultiCast] | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled IP VPN Bandwidth 150M PREMIUM [MultiCast] | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **27442939** | **Converged Services** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 1,680.58 | 300.05 | 1,980.63 |
| | Converged Service Bundle - IP VPN Only | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **27442951** | **Internet Managed** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 892.50 | 49.53 | 942.03 |
| **27752764** | **IP VPN** | Loc A: 180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **27752769** | **Converged Services** | Loc A: 180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342; 39/KFFN/112892/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.11 | 0.11 |
| | Bundled Port ETHER 1000M N | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **27752788** | **Converged Services** | Loc A: 180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 2,572.85 | 282.76 | 2,855.61 |
| | Converged Service Bundle - IP VPN Only | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **27752798** | **Internet Managed** | Loc A: 180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 157.50 | 8.74 | 166.24 |
| **27752828** | **Data Services** | Loc A: 180 PEACHTREE STREET NW, ATLANTA, GA | | | | |



| | | | | | |
|---|---|---|---|---|---|
| | | Billing Account Number | | | **253022** |
| | | Invoice Number | | | 85197591 |
| | | Invoice Date | | | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Legacy Service Location ID: 284342 | | | | | | |
| | Enhanced Management | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 33.08 | 1.84 | 34.92 |
| | Enhanced Management | | MRC Sep 25, 2019 - Sep 30, 2019 | 1 | 6.62 | 0.37 | 6.99 |
| | Enhanced Management | | NRC Sep 25, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **27865841** | | **IP VPN** | Loc A: 9324 W EMERALD STREET, BOISE, ID | | | | |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **27865842** | | **Converged Services** | Loc A: 9324 W EMERALD STREET, BOISE, ID | | | | |
| | Legacy Service Location ID: 285419; 2V/KFFN/000017/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled Port ETHER 1000M N | | NRC Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **27865843** | | **Converged Services** | Loc A: 9324 W EMERALD ST, BOISE, ID | | | | |
| | Legacy Service Location ID: 285419 | | | | | | |
| | VPN Service | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 2,741.23 | 1,129.38 | 3,870.61 |
| **27865844** | | **Internet Managed** | Loc A: 9324 W EMERALD STREET, BOISE, ID | | | | |
| | Legacy Service Location ID: 285419 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 479.07 | 26.59 | 505.66 |
| **27865923** | | **Data Services** | Loc A: 9324 W EMERALD STREET, BOISE, ID | | | | |
| | Legacy Service Location ID: 285419 | | | | | | |
| | Enhanced Management | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 33.08 | 1.84 | 34.92 |
| | Enhanced Management | | MRC Sep 25, 2019 - Sep 30, 2019 | 1 | 6.62 | 0.37 | 6.99 |
| | Enhanced Management | | NRC Sep 25, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **28285246** | | **Converged Services** | Loc A: 220 HICKORY STREET, WARREN, PA | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 4,585.86 | 561.23 | 5,147.09 |
| **28285248** | | **Converged Services** | Loc A: 220 HICKORY STREET, WARREN, PA | | | | |
| | 2N/KFFN/002133/LVLC | | | | | | |
| | Bundled Port ETHER 1000M N | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **28285252** | | **IP VPN** | Loc A: 220 HICKORY STREET, WARREN, PA | | | | |
| | Bundled IP VPN Bandwidth 150M PREMIUM None | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **28610747** | | **Converged Services** | Loc A: 1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 750.05 | 51.13 | 801.18 |
| **28610752** | | **Infrastructure And Implementation** | Loc A: 1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Inside Wiring | | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **28640731** | | **Converged Services** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| 3P/KEFN/002145/LVLC | | | | | | | |
| | Bundled Port ETHER 100M N | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **28640733** | | **IP VPN** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM None | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **28640738** | | **Internet Managed** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Managed CPE 15-100M Adtran | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 152.91 | 8.49 | 161.40 |
| | | | **Total 23221803** | | **26,906.79** | **3,664.87** | **30,571.66** |
| **24633037** | | | | | | | |
| | | | | | | | |
| **24633042** | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449 | | | | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 1,107.47 | 88.10 | 1,195.57 |
| **24633047** | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449; 48/KEFN/107410/TWCS | | | | | | | |
| | Bundled Port ETHER 100M N | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **24633050** | | **IP VPN** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM None | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **24633082** | | **Converged Services** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823 | | | | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 3,222.95 | 651.03 | 3,873.98 |
| | Converged Service Bundle - IP VPN Only | | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **24633099** | | **Converged Services** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823; 48/HFFS/107147/TWCS | | | | | | | |
| | Bundled Port DS3 45M N | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.03 | 0.03 |
| | Bundled Port DS3 45M N | | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **24633117** | | **IP VPN** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| | Bundled IP VPN Bandwidth 45M PREMIUM [MultiCast] | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Bundled IP VPN Bandwidth 45M PREMIUM [MultiCast] | | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **24633141** | | **Internet Managed** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823 | | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 315.00 | 17.48 | 332.48 |
| | | | **Total 24633037** | | **4,645.42** | **756.64** | **5,402.06** |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **24633042** | | | | | | |
| **24633056** | **Internet Managed** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449 | | | | | | |
| | Managed CPE 45-150M Cisco | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 150.00 | 8.33 | 158.33 |
| | | Total 24633042 | | **150.00** | **8.33** | **158.33** |
| **28845305** | | | | | | |
| **28845305** | **MPLS/IP VPN** | Loc A: 56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | MPLS/IP VPN | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 1,709.75 | 833.29 | 2,543.04 |
| **28845306** | **MPLS/IP VPN** | Loc A: 56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| 4Y/KXFN/003982/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **28845317** | **MPLS/IP VPN** | Loc A: 56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 994.35 | 484.62 | 1,478.97 |
| **28845319** | **Infrastructure And Implementation** | Loc A: 56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | Inside Wiring | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 28845305 | | **2,704.10** | **1,317.91** | **4,022.01** |
| **29326451** | | | | | | |
| **29326451** | **MPLS/IP VPN** | Loc A: 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| | MPLS/IP VPN | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 1,773.10 | 1,064.94 | 2,838.04 |
| **29326452** | **MPLS/IP VPN** | Loc A: 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| 5Z/KXFN/003820/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **29326454** | **MPLS/IP VPN** | Loc A: 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 237.90 | 142.88 | 380.78 |
| | | Total 29326451 | | **2,011.00** | **1,207.82** | **3,218.82** |
| **29543813** | | | | | | |
| **29543813** | **MPLS/IP VPN** | Loc A: 900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| | MPLS/IP VPN | MRC Oct 01, 2019 - Oct 31, 2019 | 1 | 2,597.50 | 1,427.49 | 4,024.99 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **29543814** | **Internet Managed** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 305.76 | 168.04 | 473.80 |
| **29558011** | **MPLS/IP VPN** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| CA/KXFN/020605/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 29543813 | | **2,903.26** | **1,595.53** | **4,498.79** |
| **29543821** | | | | | | |
| | | | | | | |
| **29543821** | **MPLS/IP VPN** | Loc A:  3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | MPLS/IP VPN | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 2,597.50 | 1,300.26 | 3,897.76 |
| **29543822** | **Internet Managed** | Loc A:  3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 305.76 | 153.06 | 458.82 |
| **29558339** | **MPLS/IP VPN** | Loc A:  3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| TX/KXFN/020703/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 29543821 | | **2,903.26** | **1,453.32** | **4,356.58** |
| **441521410** | | | | | | |
| | | | | | | |
| **334825789** | **Cross-Connects** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Connection Stand Alone Single Mode Fiber | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 300.00 | 40.48 | 340.48 |
| | Connection Stand Alone Single Mode Fiber | MRC  Sep 10, 2019 - Sep 30, 2019 | 1 | 210.00 | 28.34 | 238.34 |
| | Installation - Connection Stand Alone Single Mode Fiber | NRC  Sep 10, 2019 | 1 | 300.00 | 40.48 | 340.48 |
| **334825790** | **Cross-Connects** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Access Stand Alone 1st Party Terminated | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Access Stand Alone 1st Party Terminated | MRC  Sep 10, 2019 - Sep 30, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - Access Stand Alone 1st Party Terminated | NRC  Sep 10, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **334825791** | **Cross-Connects** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Access Stand Alone 3rd Party CPA/CPF Terminated | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Access Stand Alone 3rd Party CPA/CPF Terminated | MRC  Sep 10, 2019 - Sep 30, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - Access Stand Alone 3rd Party CPA/CPF Terminated | NRC  Sep 10, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 441521410 | | **810.00** | **109.30** | **919.30** |
| **48/JAGS/108851/TWCS** | | | | | | |
| | | | | | | |
| **2559993** | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |



| Billing Account Number | **253022** |
|---|---|
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Legacy Service Location ID: 255530 | | | | | | |
| | Co-location | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 5,376.25 | 298.38 | 5,674.63 |
| | | | **Total 48/JAGS/108851/TWCS** | | **5,376.25** | **298.38** | **5,674.63** |
| **48/KFFN/101870/TWCS** | | | | | | | |
| | | | | | | | |
| **19087096** | | **Internet** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Internet Transport SW1000METH | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 437.33 | 60.89 | 498.22 |
| | Internet Transport SW1000METH | | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 48/KFFN/101870/TWCS** | | **437.33** | **60.89** | **498.22** |
| **48/KFFN/101871/TWCS** | | | | | | | |
| | | | | | | | |
| **19086989** | | **Internet Managed** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Internet Transport 1 Gbps | | MRC  Oct 01, 2019 - Oct 31, 2019 | 2 | 437.32 | 60.88 | 498.20 |
| | | | **Total 48/KFFN/101871/TWCS** | | **437.32** | **60.88** | **498.20** |
| **4R/JAGS/002296/TWCS** | | | | | | | |
| | | | | | | | |
| **4415308** | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 287325 | | | | | | |
| | Co-location | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 540.00 | 29.97 | 569.97 |
| | | | **Total 4R/JAGS/002296/TWCS** | | **540.00** | **29.97** | **569.97** |
| **NE0000015961** | | | | | | | |
| | | | | | | | |
| **23794682** | | **Internet Managed** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Internet Access Burstable 100M GETHER | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 1,615.53 | 96.12 | 1,711.65 |
| | Internet Access Burstable 100M GETHER | | NRC  Oct 01, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **25711485** | | **Internet Security** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | DDoS Scrubbing | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 2,425.50 | 134.62 | 2,560.12 |
| | DDoS Scrubbing | | MRC  Sep 25, 2019 - Sep 30, 2019 | 1 | 485.10 | 26.92 | 512.02 |
| | DDoS Scrubbing | | NRC  Sep 25, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total NE0000015961** | | **4,526.13** | **257.66** | **4,783.79** |
| **PL0000059189** | | | | | | | |



| Billing Account Number | **253022** |
|---|---|
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **10343844** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Flat Business Line (36M) | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 25.00 | 3.76 | 28.76 |
| **10343845** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Federal Subscriber Line Charge | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 6.95 | 2.94 | 9.89 |
| **10343848** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Flat Business Line (36M) | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 25.00 | 3.76 | 28.76 |
| **10343849** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Federal Subscriber Line Charge | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 6.95 | 2.94 | 9.89 |
| **13271609** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Flat Business Line (12M) | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 24.31 | 3.68 | 27.99 |
| **13271610** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Federal Subscriber Line Charge | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 6.95 | 2.94 | 9.89 |
| **18245426** | **Voice Features** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Calling Party Number Mgmt | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **18245457** | **Long Distance** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | LD VT1 TRUNK 5K FREE | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **18252435** | **Voice Features** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Main Listing | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| **18258580** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Flat Business Line (36M) | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 22.10 | 3.45 | 25.55 |
| **18258583** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Federal Subscriber Line Charge | | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 6.95 | 2.94 | 9.89 |



| Billing Account Number | **253022** |
|---|---|
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 20160641 | **Long Distance** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | LD VT1 TRUNK 5K FREE | MRC | Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| 23794684 | **Internet Managed** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Burstable Internet Acc 100M | MRC | Oct 01, 2019 - Oct 31, 2019 | 1 | 1,538.60 | 91.54 | 1,630.14 |
| | Burstable Usage 95th Percentile Mbps | USG | Aug 01, 2019 - Aug 31, 2019 | 172.0 Mbps | 1,109.46 | 66.02 | 1,175.48 |
| 25396567 | **Long Distance** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Long Distance Flexcall 8XFLEX | MRC | Oct 01, 2019 - Oct 31, 2019 | 1 | 0.00 | 0.00 | 0.00 |
| 9628051 | **Analog Voice** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Flat Business Line (36M) | MRC | Oct 01, 2019 - Oct 31, 2019 | 1 | 25.00 | 3.76 | 28.76 |
| 9628052 | **Tax Products** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Federal Subscriber Line Charge | MRC | Oct 01, 2019 - Oct 31, 2019 | 1 | 6.95 | 2.94 | 9.89 |
| 9707666 | **Analog Voice** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Flat Business Line (36M) | MRC | Oct 01, 2019 - Oct 31, 2019 | 1 | 25.00 | 3.76 | 28.76 |
| 9707667 | **Tax Products** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Federal Subscriber Line Charge | MRC | Oct 01, 2019 - Oct 31, 2019 | 1 | 6.95 | 2.94 | 9.89 |
| 9951705 | **Integrated Services** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | VersiPak ONNF IW Ang Trk 36mo | MRC | Oct 01, 2019 - Oct 31, 2019 | 1 | 40.00 | 5.34 | 45.34 |
| 9951706 | **Integrated Services** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | VersiPak ONNF IW Ang Trk 36mo | MRC | Oct 01, 2019 - Oct 31, 2019 | 1 | 40.00 | 5.34 | 45.34 |
| 9951707 | **Tax Products** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Federal Subscriber Line Charge | MRC | Oct 01, 2019 - Oct 31, 2019 | 1 | 6.95 | 2.94 | 9.89 |
| 9951708 | **Tax Products** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |



| Billing Account Number | **253022** |
| Invoice Number | 85197591 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC  Oct 01, 2019 - Oct 31, 2019 | 1 | 6.95 | 2.94 | 9.89 |
| | | Total PL0000059189 | | 2,930.07 | 213.93 | 3,144.00 |
| **Total 253022** | | | | 116,008.35 | 12,400.21 | 128,408.56 |



1025 Eldorado Blvd., Broomfield, CO 80021

| *Invoice* | Page 1 of 3 |
| --- | --- |
| Billing Account Number | **5-GBP8G7CP** |
| Invoice Number | 85218063 |
| Payment Due | October 31, 2019 |
| Invoice Date | October 01, 2019 |

BLUESTEM BRANDS, INC.
6509 FLYING CLOUD DR
EDEN PRAIRIE MN 55344

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Communications, LLC, a CenturyLink company

### Manage your services your way

Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
| --- | --- |
| Previous Statement Balance | 0.00 |
| Payments | 0.00 |
| Credits/Adjustments | 0.00 |
| Balance | 0.00 |
| Current Charges | 175.00 |
| **Total Amount Due    USD** | **175.00** |

---

### *News You Can Use*

MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways MyLevel3 can help make your billing process faster and easier than ever before.

---



WIRE TRANSFER INFORMATION:



Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
| --- | --- |
| Name | BLUESTEM BRANDS, INC. |
| Billing Account Number | 5-GBP8G7CP  2 |
| Invoice Number | 85218063 |
| Payment Due | **October 31, 2019** |

| **Total Amount Due    USD** | **175.00** |
| --- | --- |

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section



| | |
|---|---|
| Billing Account Number | **5-GBP8G7CP** |
| Invoice Number | 85218063 |
| Invoice Date | Oct 01, 2019 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the MyLevel3 customer portal?**
The MyLevel3 customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Not a current Portal user?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available in MyLevel3?**
You can view your invoice in MyLevel3 approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353 or through the MyLevel3 customer portal (www.centurylink.com/business/login).  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through MyLevel3 at: www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**



| Billing Account Number | **5-GBP8G7CP** |
|---|---|
| Invoice Number | 85218063 |
| Invoice Date | Oct 01, 2019 |

**BLUESTEM BRANDS, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 0.00 |
| Non-Recurring Charges | 175.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 0.00 |
| Total Current Charges USD* | 175.00 |

*Total Current Charges USD excludes finance charges

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Other Services | Non-Recurring Charges | 175.00 | 0.00 | 175.00 |
| **Total Current Charges** | | **175.00** | **0.00** | **175.00** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **6509 FLYING CLOUD DR, EDEN PRAIRIE, MN** | | | | |
| Other Services | Non-Recurring Charges | 175.00 | 0.00 | 175.00 |
| | **Total 6509 FLYING CLOUD DR, EDEN PRAIRIE, MN** | **175.00** | **0.00** | **175.00** |
| **Total Charges** | | **175.00** | **0.00** | **175.00** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **5-GBP8G7CP BLUESTEM BRANDS, INC.** | | | | | |
| Aug 28, 2019 | (3)Tech Outreach On Demand Maint Bus Hrs 16970425, 0.50, Hours, (3)Tech, Shipping, O: 72 Hrs or Less, Minneapolis | 1 | 175.00 | 0.00 | 175.00 |
| **Total Account Level Charges** | | | **175.00** | **0.00** | **175.00** |



### *Invoice*

| | Page 1 of 6 |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 89704198 |
| Payment Due | March 25, 2020 |
| Invoice Date | February 24, 2020 |

1025 Eldorado Blvd., Broomfield, CO 80021

BLUESTEM BRANDS INC
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Global Crossing Telecommunications, Inc., a CenturyLink company

---

### Manage your services your way
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 70,031.44 |
| Payment Received - Thank You! | (36,395.92) |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 33,635.52 |
| Current Charges | 35,411.46 |
| **Total Amount Due** USD | **69,046.98** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

---



WIRE TRANSFER INFORMATION:

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| Name | BLUESTEM BRANDS INC |
|---|---|
| Billing Account Number | 0205289796  3 |
| Invoice Number | 89704198 |
| Payment Due | **March 25, 2020** |

| **Total Amount Due** | USD | **69,046.98** |
|---|---|---|

Amount Enclosed: ☐☐☐☐☐☐☐☐

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200325  000000089704198  0000000000205289796  3 2  00006904698  8



| Billing Account Number | **0205289796** |
|---|---|
| Invoice Number | 89704198 |
| Invoice Date | Feb 24, 2020 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**GC Telecommunications, Inc. federal tax ID #36-3098226; GC Local Services, Inc. federal tax ID #38-3273802**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider: For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 89704198 |
| Invoice Date | Feb 24, 2020 |

**BLUESTEM BRANDS INC**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 24,807.41 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 10,604.05 |
| **Total Current Charges USD*** | 35,411.46 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 70,804.43 |
| 0-30 Days | 0.00 |
| 31-60 Days | 0.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | (1,757.45) |
| Amount Due | 69,046.98 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Jan 24, 2020 | Jan 24, 2020 | 87793843 | ACH ACH:20200124-1288 | (36,395.92) |
| | | | **Total Payments** | **(36,395.92)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Mar 24, 2019 | 79092658 | 41,886.75 | (1,460.01) | (41,886.75) | 0.00 | (1,460.01) |
| Oct 24, 2019 | 85709148 | 36,395.92 | (297.44) | (36,395.92) | 0.00 | (297.44) |
| Dec 24, 2019 | 87793843 | 36,395.92 | 0.00 | (36,395.92) | 0.00 | 0.00 |
| Jan 24, 2020 | 88682523 | 35,392.97 | 0.00 | 0.00 | 0.00 | 35,392.97 |
| Feb 24, 2020 | 89704198 | 35,411.46 | 0.00 | 0.00 | 0.00 | 35,411.46 |
| | | **185,483.02** | **(1,757.45)** | **(114,678.59)** | **0.00** | **69,046.98** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 2,088.42 | 141.43 | 49.98 | 0.00 | 2,279.83 |
| **Total Taxes** | **0.00** | **2,088.42** | **141.43** | **49.98** | **0.00** | **2,279.83** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 5,107.70 | 0.00 | 0.00 | 0.00 | 0.00 | 5,107.70 |
| State and Local Surcharges | 0.00 | 245.19 | 0.00 | 0.00 | 0.00 | 245.19 |
| Administrative Expense Fee | 319.02 | 0.00 | 0.00 | 0.00 | 0.00 | 319.02 |
| Property Surcharge | 0.00 | 1,310.47 | 0.00 | 0.00 | 0.00 | 1,310.47 |
| Cost Recovery Fee | 0.00 | 1,244.13 | 0.00 | 0.00 | 0.00 | 1,244.13 |
| Franchise Cost Recovery | 0.00 | 83.02 | 14.69 | 0.00 | 0.00 | 97.71 |
| **Total Fees and Surcharges** | **5,426.72** | **2,882.81** | **14.69** | **0.00** | **0.00** | **8,324.22** |
| **Total Taxes, Fees and Surcharges** | **5,426.72** | **4,971.23** | **156.12** | **49.98** | **0.00** | **10,604.05** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 24,807.41 | 10,604.05 | 35,411.46 |
| **Total Current Charges** | | **24,807.41** | **10,604.05** | **35,411.46** |



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 89704198 |
| Invoice Date | Feb 24, 2020 |

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **0205289796** | | | | | | | |
| **BDKG8022** | | | | | | | |
| **Virtual Private Network** | | | | | | | |
| FRO2006344684 | | IPVPN | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 1,233.83 | 679.48 | 1,913.31 |
| FRO2006344685 | | IPVPN | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN PORT GIG-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 144.00 | 29.05 | 173.05 |
| FRO2006344686 | | IPVPN | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN COMMIT-BASIC 100 MBPS | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 900.00 | 495.63 | 1,395.63 |
| | | | **Total BDKG8022** | | **2,277.83** | **1,204.16** | **3,481.99** |
| **BDNY1611** | | | | | | | |
| FRO2006603371 | | **Virtual Private Network** | Loc A:  700 54TH AVE N, SAINT CLOUD, MN | | | | |
| Access SEQ1 GE 500 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 837.90 | 63.89 | 901.79 |
| FRO2006603372 | | **Virtual Private Network** | Loc A:  700 54TH AVE N, SAINT CLOUD, MN | | | | |
| IPVPN Port, Gig-Ethernet ( 1000 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 315.00 | 42.83 | 357.83 |
| FRO2006603373 | | **Virtual Private Network** | Loc A:  700 54TH AVE N, SAINT CLOUD, MN | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 624.00 | 293.64 | 917.64 |
| | IPVPN COMMIT-ENHANCED | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 432.00 | 203.31 | 635.31 |
| | IPVPN COMMIT-BASIC | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 432.00 | 203.31 | 635.31 |
| | | | **Total BDNY1611** | | **2,640.90** | **806.98** | **3,447.88** |
| **BDRT7719** | | | | | | | |
| FRO2006669519 | | **Virtual Private Network** | Loc A:  3939 W RIDGE RD, ERIE, PA | | | | |
| Access SEQ1 GE 1000 MBPS ESA | | | | | | | |
| | Cross Connect FE | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access GE On-Net | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 357.60 | 50.12 | 407.72 |
| FRO2006669520 | | **Virtual Private Network** | Loc A:  3939 W RIDGE RD, ERIE, PA | | | | |
| IPVPN Port, Gig-Ethernet ( 1000 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 108.00 | 15.37 | 123.37 |
| FRO2006669521 | | **Virtual Private Network** | Loc A:  3939 W RIDGE RD, ERIE, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 89704198 |
| Invoice Date | Feb 24, 2020 |

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 494.00 | 272.06 | 766.06 |
| | IPVPN COMMIT-ENHANCED | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 228.00 | 125.55 | 353.55 |
| | IPVPN COMMIT-BASIC | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 228.00 | 125.55 | 353.55 |
| | | | **Total BDRT7719** | | **1,415.60** | **588.65** | **2,004.25** |
| **EDEN PRAIRIE, MN** | | | | | | | |
| **IPVPN - EDEN PRAIRIE** | | | | | | | |
| FRO2005893478GIG | | IPVPN | Loc A:  7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| FRO2005893479VRP | | IPVPN | Loc A:  7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | IPVPN PORT | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 503.26 | 68.55 | 571.81 |
| FRO2005893480VCB | | IPVPN | Loc A:  7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | IPVPN COMMIT-BASIC 1000MBPS | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 3,045.00 | 1,433.60 | 4,478.60 |
| | | | **Total EDEN PRAIRIE, MN** | | **3,548.26** | **1,502.15** | **5,050.41** |
| **IRVINE, CA** | | | | | | | |
| **IPVPN - IRVINE** | | | | | | | |
| FRO2006365039GIG | | IPVPN | Loc A:  100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 238.40 | 88.10 | 326.50 |
| FRO2006365040VRP | | IPVPN | Loc A:  100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN PORT GIG-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 270.00 | 15.26 | 285.26 |
| FRO2006365041VCB | | IPVPN | Loc A:  100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN COMMIT-BASIC 100 MBPS | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 630.00 | 232.83 | 862.83 |
| | | | **Total IRVINE, CA** | | **1,138.40** | **336.19** | **1,474.59** |
| **MINNETONKA, MN** | | | | | | | |
| **IPVPN - MINNETONKA** | | | | | | | |
| FRO2005847179GIG | | IPVPN | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 938.98 | 442.07 | 1,381.05 |
| FRO2005847180VRP | | IPVPN | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN PORT | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 575.67 | 78.41 | 654.08 |
| FRO2005847181VCB | | IPVPN | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN COMMIT-BASIC 2000MBPS | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 6,279.00 | 2,956.16 | 9,235.16 |
| FRO2005885487 | | IPVPN | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN PORT FAST-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 84.57 | 11.51 | 96.08 |
| | IPVPN COMMIT-PREMIUM FAST-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 378.00 | 177.96 | 555.96 |
| | Premium Commit Usage | | USG  Jan 24, 2020 - Feb 23, 2020 | 5.0 Mbps | 0.00 | 0.00 | 0.00 |
| | Premium Actual Usage | | USG  Jan 24, 2020 - Feb 23, 2020 | 0.5 Mbps | 0.00 | 0.00 | 0.00 |



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 89704198 |
| Invoice Date | Feb 24, 2020 |

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2005885487** | **IPVPN** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | DATA USAGE Guiding MRC FAST-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **FRO2005885490GMS** | **GLOBAL MANAGED SERVICE** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | MANAGED IPVPN DEVICE FAST-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 159.45 | 75.06 | 234.51 |
| **FRO2005894257UNI** | **IPVPN** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN LOCAL LOOP FAST-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 203.70 | 95.92 | 299.62 |
| | | | **Total MINNETONKA, MN** | | **8,619.37** | **3,837.09** | **12,456.46** |
| **SAINT CLOUD, MN** | | | | | | | |
| **IPVPN W/MANAGED SERVICES - SAINT CLOUD 1** | | | | | | | |
| **FRO2005885432CA5** | **IPVPN** | | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | IPVPN LOCAL LOOP | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 806.94 | 379.75 | 1,186.69 |
| **FRO2005885437** | **IPVPN** | | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | IPVPN PORT | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 80.55 | 10.96 | 91.51 |
| | IPVPN COMMIT-PREMIUM 5MB | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 360.00 | 169.42 | 529.42 |
| | Premium Commit Usage | | USG  Jan 24, 2020 - Feb 23, 2020 | 5.0 Mbps | 0.00 | 0.00 | 0.00 |
| | Premium Actual Usage | | USG  Jan 24, 2020 - Feb 23, 2020 | 0.0 Mbps | 0.00 | 0.00 | 0.00 |
| **FRO2005885437** | **IPVPN** | | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | DATA USAGE Guiding MRC | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **FRO2005885472GMS** | **GLOBAL MANAGED SERVICE** | | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | MANAGED IPVPN DEVICE | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 151.86 | 71.47 | 223.33 |
| | | | **Total SAINT CLOUD, MN** | | **1,399.35** | **631.60** | **2,030.95** |
| **ST CLOUD, MN** | | | | | | | |
| **IPVPN - ST CLOUD** | | | | | | | |
| **FRO2006375102GIG** | **IPVPN** | | Loc A:  6250 RIDGEWOOD RD, ST CLOUD, MN | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP GIG-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 2,207.82 | 1,046.40 | 3,254.22 |
| **FRO2006375103VRP** | **IPVPN** | | Loc A:  6250 RIDGEWOOD RD, ST CLOUD, MN | | | | |
| | IPVPN PORT GIG-E | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 263.88 | 36.58 | 300.46 |
| **FRO2006375104VCB** | **IPVPN** | | Loc A:  6250 RIDGEWOOD RD, ST CLOUD, MN | | | | |
| | IPVPN COMMIT-BASIC 200 MBPS | | MRC  Feb 24, 2020 - Mar 23, 2020 | 1 | 1,296.00 | 614.25 | 1,910.25 |
| | | | **Total ST CLOUD, MN** | | **3,767.70** | **1,697.23** | **5,464.93** |
| **Total 0205289796** | | | | | **24,807.41** | **10,604.05** | **35,411.46** |



1025 Eldorado Blvd., Broomfield, CO 80021

*Invoice*                                                    Page 1 of 16

| Billing Account Number | **253022** |
|---|---|
| Invoice Number | 90113062 |
| Payment Due | March 31, 2020 |
| Invoice Date | March 01, 2020 |

ATTN: ACCOUNTS PAYABLE V# 1027855
BLUESTEM BRANDS, INC.
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Telecom Holdings, LLC, a CenturyLink company,
on behalf of itself and its affiliates

**Manage your services your way**
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

*Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 234,156.50 |
| Payment Received - Thank You! | (110,220.28) |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 123,936.22 |
| | |
| Current Charges | 108,298.10 |
| Finance Charges | 142.21 |
| **Total Amount Due**     **USD** | **232,376.53** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

*News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.



WIRE TRANSFER INFORMATION:

Pay your bill online at: www.centurylink.com/business/login


Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

*Remittance - We appreciate your business!*

| Name | BLUESTEM BRANDS, INC. |
|---|---|
| Billing Account Number | 253022  3 |
| Invoice Number | 90113062 |
| Payment Due | **March 31, 2020** |
| | |
| **Total Amount Due**     **USD** | 232,376.53 |

Amount Enclosed:

• Detach and enclose this portion with your payment
• Make check payable to Level 3 Communications, LLC
• Write the invoice number on the check
• Mail check to address noted in this Remittance section

200331  000000090113062  00000000000000253022  3  2  00023237653  7



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 90113062 |
| Invoice Date | Mar 01, 2020 |

**1.  What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.  What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.  What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.  What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.  What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice
Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com or call 877-453-8353.

**6.  When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.  What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.  When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Telecom Holdings, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.  How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.  What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.  What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.  How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed
Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.  How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.  How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider:
For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 90113062 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 98,254.77 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 133.89 |
| Taxes, Fees and Surcharges | 9,909.44 |
| **Total Current Charges USD*** | 108,298.10 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 216,440.62 |
| 0-30 Days | (146.68) |
| 31-60 Days | (159.64) |
| 61-90 Days | (1,161.30) |
| Over 90 Days | 17,403.53 |
| Amount Due | 232,376.53 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Feb 04, 2020 | Feb 05, 2020 | 88227394 | ACH ACH:20200204-968 | (110,220.28) |
| | | | **Total Payments** | **(110,220.28)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Oct 01, 2017 | 61317946 | 157,845.65 | (1,556.15) | (157,845.65) | (77.80) | (1,633.95) |
| Nov 01, 2017 | 62695908 | 166,244.85 | (9,815.89) | (156,783.74) | (17.75) | (372.53) |
| Apr 01, 2018 | 69933911 | 150,266.27 | (109.17) | (150,266.27) | (5.45) | (114.62) |
| Oct 01, 2018 | 74143703 | 148,822.39 | (4,580.37) | (148,822.39) | (229.00) | (4,809.37) |
| Apr 01, 2019 | 79495465 | 136,768.01 | (10,781.19) | (136,768.01) | (539.05) | (11,320.24) |
| Jun 01, 2019 | 81361674 | 134,443.71 | (1,525.83) | (134,443.71) | (76.30) | (1,602.13) |
| Sep 01, 2019 | 84279531 | 133,782.86 | (2,126.76) | (133,782.86) | 1,231.48 | (895.28) |
| Oct 01, 2019 | 85197591 | 165,092.85 | 0.00 | (128,408.56) | 1,467.36 | 38,151.65 |
| Nov 01, 2019 | 86105616 | 115,311.83 | 0.00 | (116,439.32) | (33.81) | (1,161.30) |
| Dec 01, 2019 | 87139468 | 114,393.21 | 0.00 | (114,549.71) | (3.14) | (159.64) |
| Jan 01, 2020 | 88227394 | 110,075.05 | 0.00 | (110,220.28) | (1.45) | (146.68) |
| Feb 01, 2020 | 89182627 | 108,142.52 | 0.00 | 0.00 | 0.00 | 108,142.52 |
| Mar 01, 2020 | 90113062 | 108,298.10 | 0.00 | 0.00 | 0.00 | 108,298.10 |
| | | **1,749,487.30** | **(30,495.36)** | **(1,488,330.50)** | **1,715.09** | **232,376.53** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 6.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6.86 |
| State and Local Taxes | 0.00 | 1,730.54 | 71.89 | 1,013.88 | 0.00 | 2,816.31 |
| **Total Taxes** | **6.86** | **1,730.54** | **71.89** | **1,013.88** | **0.00** | **2,823.17** |
| | | | | | | |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 3,226.27 | 0.00 | 0.00 | 0.00 | 0.00 | 3,226.27 |
| State Universal Service Fund Surcharge | 0.00 | 4.85 | 0.00 | 0.00 | 0.00 | 4.85 |
| GA Universal Access Fund Surcharge | 0.00 | 126.07 | 0.00 | 0.00 | 0.00 | 126.07 |
| NE Universal Service | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| State and Local Surcharges | 0.00 | 326.36 | 94.67 | 279.95 | 0.00 | 700.98 |
| IL Telecommunications Infrastructure Maintenance Fee | 0.00 | 13.53 | 0.00 | 0.00 | 0.00 | 13.53 |
| MN Telephone Access Minnesota (TAM) Fund Surcharge | 0.00 | 0.56 | 0.00 | 0.00 | 0.00 | 0.56 |
| MN Telephone Assistance Plan (TAP) Surcharge | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.80 |
| State and Local 911 Fees | 0.00 | 7.60 | 0.00 | 0.00 | 0.00 | 7.60 |
| Administrative Expense Fee | 198.96 | 0.00 | 0.00 | 0.00 | 0.00 | 198.96 |
| Property Surcharge | 0.00 | 1,112.96 | 0.00 | 0.00 | 0.00 | 1,112.96 |
| Cost Recovery Fee | 0.00 | 779.16 | 0.00 | 0.00 | 0.00 | 779.16 |
| Franchise Cost Recovery | 0.00 | 176.25 | 23.08 | 491.20 | 0.00 | 690.53 |
| **Total Fees and Surcharges** | **3,425.23** | **2,772.14** | **117.75** | **771.15** | **0.00** | **7,086.27** |
| | | | | | | |
| **Total Taxes, Fees and Surcharges** | **3,432.09** | **4,502.68** | **189.64** | **1,785.03** | **0.00** | **9,909.44** |



| | Billing Account Number | **253022** |
|---|---|---|
| | Invoice Number | 90113062 |
| | Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Analog Voice** | Recurring Charges | 146.41 | 22.17 | 168.58 |
| | **Total Analog Voice** | **146.41** | **22.17** | **168.58** |
| **Colocation** | Recurring Charges | 53,486.24 | 29.97 | 53,516.21 |
| | **Total Colocation** | **53,486.24** | **29.97** | **53,516.21** |
| **Converged Services** | Recurring Charges | 27,848.33 | 4,349.34 | 32,197.67 |
| | **Total Converged Services** | **27,848.33** | **4,349.34** | **32,197.67** |
| **Data Services** | Recurring Charges | 66.16 | 3.68 | 69.84 |
| | **Total Data Services** | **66.16** | **3.68** | **69.84** |
| **Infrastructure and Facilities Services** | Recurring Charges | 300.00 | 40.48 | 340.48 |
| | **Total Infrastructure and Facilities Services** | **300.00** | **40.48** | **340.48** |
| **Integrated Services** | Recurring Charges | 80.00 | 10.68 | 90.68 |
| | **Total Integrated Services** | **80.00** | **10.68** | **90.68** |
| **Internet** | Recurring Charges | 437.33 | 59.56 | 496.89 |
| | **Total Internet** | **437.33** | **59.56** | **496.89** |
| **Internet Managed** | Recurring Charges | 5,924.60 | 599.41 | 6,524.01 |
| | Usage Charges | 133.89 | 7.59 | 141.48 |
| | **Total Internet Managed** | **6,058.49** | **607.00** | **6,665.49** |
| **Other Services** | Recurring Charges | 9,910.10 | 4,765.44 | 14,675.54 |
| | **Total Other Services** | **9,910.10** | **4,765.44** | **14,675.54** |
| **Tax Products** | Recurring Charges | 55.60 | 21.12 | 76.72 |
| | **Total Tax Products** | **55.60** | **21.12** | **76.72** |
| **Total Current Charges** | | **98,388.66** | **9,909.44** | **108,298.10** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **180 PEACHTREE STREET NW, ATLANTA, GA** | | | | |
| Converged Services | Recurring Charges | 2,572.85 | 189.47 | 2,762.32 |
| Data Services | Recurring Charges | 33.08 | 1.84 | 34.92 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | **Total 180 PEACHTREE STREET NW, ATLANTA, GA** | **2,763.43** | **200.05** | **2,963.48** |
| **56 MARIETTA STREET NW, ATLANTA, GA** | | | | |
| Other Services | Recurring Charges | 2,704.10 | 1,076.69 | 3,780.79 |
| | **Total 56 MARIETTA STREET NW, ATLANTA, GA** | **2,704.10** | **1,076.69** | **3,780.79** |
| **9324 W EMERALD ST, BOISE, ID** | | | | |
| Converged Services | Recurring Charges | 2,741.23 | 1,010.72 | 3,751.95 |
| | **Total 9324 W EMERALD ST, BOISE, ID** | **2,741.23** | **1,010.72** | **3,751.95** |
| **9324 W EMERALD STREET, BOISE, ID** | | | | |
| Data Services | Recurring Charges | 33.08 | 1.84 | 34.92 |
| Internet Managed | Recurring Charges | 479.07 | 26.59 | 505.66 |
| | **Total 9324 W EMERALD STREET, BOISE, ID** | **512.15** | **28.43** | **540.58** |
| **240 N ROOSEVELT AVENUE, CHANDLER, AZ** | | | | |
| Converged Services | Recurring Charges | 1,657.17 | 156.45 | 1,813.62 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | **Total 240 N ROOSEVELT AVENUE, CHANDLER, AZ** | **1,814.67** | **165.19** | **1,979.86** |
| **3180 IRVING BOULEVARD, DALLAS, TX** | | | | |
| Internet Managed | Recurring Charges | 305.76 | 140.33 | 446.09 |
| Other Services | Recurring Charges | 2,597.50 | 1,192.02 | 3,789.52 |
| | **Total 3180 IRVING BOULEVARD, DALLAS, TX** | **2,903.26** | **1,332.35** | **4,235.61** |
| **2425 BUSSE ROAD, ELK GROVE VILLAGE, IL** | | | | |
| Other Services | Recurring Charges | 2,011.00 | 1,117.56 | 3,128.56 |
| | **Total 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL** | **2,011.00** | **1,117.56** | **3,128.56** |
| **900 N ALAMEDA STREET, LOS ANGELES, CA** | | | | |
| Internet Managed | Recurring Charges | 305.76 | 162.36 | 468.12 |
| Other Services | Recurring Charges | 2,597.50 | 1,379.17 | 3,976.67 |
| | **Total 900 N ALAMEDA STREET, LOS ANGELES, CA** | **2,903.26** | **1,541.53** | **4,444.79** |
| **5480 FELTL RD, MINNETONKA, MN** | | | | |
| Analog Voice | Recurring Charges | 146.41 | 22.17 | 168.58 |
| Integrated Services | Recurring Charges | 80.00 | 10.68 | 90.68 |
| Internet Managed | Recurring Charges | 150.00 | 8.33 | 158.33 |
| Tax Products | Recurring Charges | 55.60 | 21.12 | 76.72 |
| | **Total 5480 FELTL RD, MINNETONKA, MN** | **432.01** | **62.30** | **494.31** |
| **5480 FELTL ROAD, MINNETONKA, MN** | | | | |
| Colocation | Recurring Charges | 53,486.24 | 29.97 | 53,516.21 |
| Converged Services | Recurring Charges | 8,187.98 | 626.71 | 8,814.69 |
| Infrastructure and Facilities Services | Recurring Charges | 300.00 | 40.48 | 340.48 |
| Internet | Recurring Charges | 437.33 | 59.56 | 496.89 |
| Internet Managed | Usage Charges | 133.89 | 7.59 | 141.48 |
| Internet Managed | Recurring Charges | 2,693.60 | 151.34 | 2,844.94 |
| | **Total 5480 FELTL ROAD, MINNETONKA, MN** | **65,239.04** | **915.65** | **66,154.69** |
| **111 8TH AVENUE, NEW YORK, NY** | | | | |
| Converged Services | Recurring Charges | 2,905.41 | 611.42 | 3,516.83 |



| | | |
|---|---|---|
| Billing Account Number | | **253022** |
| Invoice Number | | 90113062 |
| Invoice Date | | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Internet Managed | Recurring Charges | 1,050.00 | 58.27 | 1,108.27 |
| | **Total 111 8TH AVENUE, NEW YORK, NY** | **3,955.41** | **669.69** | **4,625.10** |
| **7305 PACIFIC STREET, OMAHA, NE** | | | | |
| Converged Services | Recurring Charges | 3,222.95 | 840.36 | 4,063.31 |
| Internet Managed | Recurring Charges | 315.00 | 17.48 | 332.48 |
| | **Total 7305 PACIFIC STREET, OMAHA, NE** | **3,537.95** | **857.84** | **4,395.79** |
| **1719B STATE RT 10, PARSIPPANY, NJ** | | | | |
| Converged Services | Recurring Charges | 750.05 | 50.42 | 800.47 |
| Internet Managed | Recurring Charges | 152.91 | 8.49 | 161.40 |
| | **Total 1719B STATE RT 10, PARSIPPANY, NJ** | **902.96** | **58.91** | **961.87** |
| **2001 6TH AVENUE, SEATTLE, WA** | | | | |
| Converged Services | Recurring Charges | 1,224.83 | 221.11 | 1,445.94 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | **Total 2001 6TH AVENUE, SEATTLE, WA** | **1,382.33** | **229.85** | **1,612.18** |
| **220 HICKORY STREET, WARREN, PA** | | | | |
| Converged Services | Recurring Charges | 4,585.86 | 642.68 | 5,228.54 |
| | **Total 220 HICKORY STREET, WARREN, PA** | **4,585.86** | **642.68** | **5,228.54** |
| **Total Charges** | | **98,388.66** | **9,909.44** | **108,298.10** |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 90113062 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **253022** | | | | | | | |
| **1769984** | | | | | | | |
| **333771343** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 1,080.82 | 0.00 | 1,080.82 |
| **333771344** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 176.00 | 0.00 | 176.00 |
| **5687302** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Co-location | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 10,082.56 | 0.00 | 10,082.56 |
| **5919807** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 16,065.05 | 0.00 | 16,065.05 |
| **5919862** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 1,068.14 | 0.00 | 1,068.14 |
| **5927107** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 742.48 | 0.00 | 742.48 |
| **5927111** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 303.60 | 0.00 | 303.60 |
| **5927122** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 466.98 | 0.00 | 466.98 |
| **5927142** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 211.20 | 0.00 | 211.20 |
| **5927230** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 297.00 | 0.00 | 297.00 |
| **5927251** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 99.00 | 0.00 | 99.00 |
| **5927283** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 829.36 | 0.00 | 829.36 |
| **5927354** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 211.20 | 0.00 | 211.20 |
| **5927505** | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 4,615.37 | 0.00 | 4,615.37 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 90113062 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 5927588 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 708.40 | 0.00 | 708.40 |
| 5927724 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 1,866.05 | 0.00 | 1,866.05 |
| 5927855 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 316.80 | 0.00 | 316.80 |
| 5927964 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 1,188.00 | 0.00 | 1,188.00 |
| 5928168 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| 5928463 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 2,967.03 | 0.00 | 2,967.03 |
| 5929525 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| 5929607 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 3,732.10 | 0.00 | 3,732.10 |
| 5933433 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| | | | **Total 1769984** | | **48,215.14** | **0.00** | **48,215.14** |
| **23221803** | | | | | | | |
| 23733962 | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465 | | | | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 3,421.26 | 261.86 | 3,683.12 |
| 23733973 | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465; 48/KFFN/106242/TWCS | | | | | | | |
| | Bundled Port ETHER 1000M N | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23733982 | | **IP VPN** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23733990 | | **Internet Managed** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465 | | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 577.50 | 32.05 | 609.55 |
| 23743633 | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 90113062 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Legacy Service Location ID: 178465 | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 3,659.25 | 280.08 | 3,939.33 |
| **23743643** | **Converged Services** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465; 48/KFFN/106243/TWCS | | | | | |
| | Bundled Port ETHER 1000M N | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743743** | **IP VPN** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743745** | **Internet Managed** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465 | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 577.50 | 32.05 | 609.55 |
| **23743830** | **Converged Services** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665 | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 1,224.83 | 257.75 | 1,482.58 |
| **23743842** | **Converged Services** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665; 24/KEFN/105898/TWCS | | | | | |
| | Bundled Port ETHER 100M N | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743848** | **IP VPN** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743859** | **Internet Managed** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665 | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **23748424** | **Converged Services** | Loc A: 2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Converged Service Bundle - IP VPN Only | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 1,224.83 | 221.11 | 1,445.94 |
| **23748433** | **Converged Services** | Loc A: 2001 6TH AVENUE, SEATTLE, WA | | | | |
| | 59/KEFN/106953/TWCS | | | | | |
| | Bundled Port ETHER 100M N | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23748438** | **IP VPN** | Loc A: 2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23748442** | **Internet Managed** | Loc A: 2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **25059595** | **Converged Services** | Loc A: 240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| | Legacy Service Location ID: 214172; 56/KEFN/109907/TWCS | | | | | |
| | Bundled Port ETHER 100M N | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 90113062 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **25059597** | **IP VPN** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **25059602** | **Converged Services** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| Legacy Service Location ID: 214172 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 1,657.17 | 156.45 | 1,813.62 |
| **25059621** | **Internet Managed** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| Legacy Service Location ID: 214172 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **27442929** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046; 24/KFFN/109996/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27442937** | **IP VPN** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Bundled IP VPN Bandwidth 150M PREMIUM [MultiCast] | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27442939** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 1,680.58 | 353.67 | 2,034.25 |
| **27442951** | **Internet Managed** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 892.50 | 49.53 | 942.03 |
| **27752764** | **IP VPN** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27752769** | **Converged Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342; 39/KFFN/112892/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.11 | 0.11 |
| **27752788** | **Converged Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 2,572.85 | 189.36 | 2,762.21 |
| **27752798** | **Internet Managed** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **27752828** | **Data Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Enhanced Management | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 33.08 | 1.84 | 34.92 |



| | | Billing Account Number | **253022** |
|---|---|---|---|
| | | Invoice Number | 90113062 |
| | | Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 27865841 | | **IP VPN** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 27865842 | | **Converged Services** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419; 2V/KFFN/000017/TWCS | | | | | | | |
| | Bundled Port ETHER 1000M N | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 27865843 | | **Converged Services** | Loc A:  9324 W EMERALD ST, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | | |
| | VPN Service | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 2,741.23 | 1,010.72 | 3,751.95 |
| 27865844 | | **Internet Managed** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 479.07 | 26.59 | 505.66 |
| 27865923 | | **Data Services** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | | |
| | Enhanced Management | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 33.08 | 1.84 | 34.92 |
| 28285246 | | **Converged Services** | Loc A:  220 HICKORY STREET, WARREN, PA | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 4,585.86 | 642.68 | 5,228.54 |
| 28285248 | | **Converged Services** | Loc A:  220 HICKORY STREET, WARREN, PA | | | | |
| 2N/KFFN/002133/LVLC | | | | | | | |
| | Bundled Port ETHER 1000M N | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28285252 | | **IP VPN** | Loc A:  220 HICKORY STREET, WARREN, PA | | | | |
| | Bundled IP VPN Bandwidth 150M PREMIUM None | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28610747 | | **Converged Services** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 750.05 | 50.42 | 800.47 |
| 28610752 | | **Infrastructure And Implementation** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Inside Wiring | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640731 | | **Converged Services** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| 3P/KEFN/002145/LVLC | | | | | | | |
| | Bundled Port ETHER 100M N | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640733 | | **IP VPN** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM None | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640738 | | **Internet Managed** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Managed CPE 15-100M Adtran | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 152.91 | 8.49 | 161.40 |



| | | | | | Billing Account Number | **253022** |
|---|---|---|---|---|---|---|
| | | | | | Invoice Number | 90113062 |
| | | | | | Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | | Total 23221803 | | **26,893.55** | **3,611.56** | **30,505.11** |
| **24633037** | | | | | | |
| **24633042** | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 1,107.47 | 84.77 | 1,192.24 |
| **24633047** | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449; 48/KEFN/107410/TWCS | | | | | | |
| | Bundled Port ETHER 100M N | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **24633050** | **IP VPN** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM None | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **24633082** | **Converged Services** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 3,222.95 | 840.33 | 4,063.28 |
| **24633099** | **Converged Services** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823; 48/HFFS/107147/TWCS | | | | | | |
| | Bundled Port DS3 45M N | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.03 | 0.03 |
| **24633117** | **IP VPN** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| | Bundled IP VPN Bandwidth 45M PREMIUM [MultiCast] | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **24633141** | **Internet Managed** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 315.00 | 17.48 | 332.48 |
| | | Total 24633037 | | **4,645.42** | **942.61** | **5,588.03** |
| **24633042** | | | | | | |
| **24633056** | **Internet Managed** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449 | | | | | | |
| | Managed CPE 45-150M Cisco | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 150.00 | 8.33 | 158.33 |
| | | Total 24633042 | | **150.00** | **8.33** | **158.33** |
| **28845305** | | | | | | |
| **28845305** | **MPLS/IP VPN** | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | MPLS/IP VPN | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 1,709.75 | 680.76 | 2,390.51 |
| **28845306** | **MPLS/IP VPN** | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| 4Y/KXFN/003982/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 90113062 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **28845307** | | **MPLS/IP VPN** | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| 4Y/MVXX/003984/LVLC | | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 200 Mbps up to 0 Mbps / 0 Mbps) | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **28845317** | | **MPLS/IP VPN** | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 994.35 | 395.93 | 1,390.28 |
| **28845319** | | **Infrastructure And Implementation** | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | Inside Wiring | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 28845305** | | **2,704.10** | **1,076.69** | **3,780.79** |
| **29326451** | | | | | | | |
| | | | | | | | |
| **29326451** | | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| | MPLS/IP VPN | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 1,773.10 | 985.35 | 2,758.45 |
| **29326452** | | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| 5Z/KXFN/003820/LVLC | | | | | | | |
| | Port and Transport 1Gbps | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29326453** | | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| 5Z/MVXX/003822/LVLC | | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 150 Mbps up to 0 Mbps / 0 Mbps) | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29326454** | | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 237.90 | 132.21 | 370.11 |
| | | | **Total 29326451** | | **2,011.00** | **1,117.56** | **3,128.56** |
| **29543813** | | | | | | | |
| | | | | | | | |
| **29543813** | | **MPLS/IP VPN** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| | MPLS/IP VPN | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 2,597.50 | 1,379.17 | 3,976.67 |
| **29543814** | | **Internet Managed** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 305.76 | 162.36 | 468.12 |
| **29558011** | | **MPLS/IP VPN** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| CA/KXFN/020605/LVLC | | | | | | | |
| | Port and Transport 1Gbps | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29558012** | | **MPLS/IP VPN** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| CA/MVXX/023163/LVLC | | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 250 Mbps up to [Premium Plus CIR] / [P | | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 90113062 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | | Total 29543813 | | **2,903.26** | **1,541.53** | **4,444.79** |
| **29543821** | | | | | | |
| **29543821** | **MPLS/IP VPN** | Loc A: 3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | MPLS/IP VPN | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 2,597.50 | 1,192.02 | 3,789.52 |
| **29543822** | **Internet Managed** | Loc A: 3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 305.76 | 140.33 | 446.09 |
| **29558339** | **MPLS/IP VPN** | Loc A: 3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| TX/KXFN/020703/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29558340** | **MPLS/IP VPN** | Loc A: 3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| TX/MVXX/021022/LVLC | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 250 Mbps up to [Premium Plus CIR] / [P | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 29543821 | | **2,903.26** | **1,332.35** | **4,235.61** |
| **441521410** | | | | | | |
| **334825789** | **Cross-Connects** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Connection Stand Alone Single Mode Fiber | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 300.00 | 40.48 | 340.48 |
| **334825790** | **Cross-Connects** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Access Stand Alone 1st Party Terminated | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **334825791** | **Cross-Connects** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Access Stand Alone 3rd Party CPA/CPF Terminated | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | Total 441521410 | | **300.00** | **40.48** | **340.48** |
| **48/KFFN/101871/TWCS** | | | | | | |
| **19086989** | **Internet** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Internet Transport SW1000METH | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 437.33 | 59.56 | 496.89 |
| | | Total 48/KFFN/101871/TWCS | | **437.33** | **59.56** | **496.89** |
| **4R/JAGS/002296/TWCS** | | | | | | |
| **4415308** | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 287325 | | | | | | |
| | Co-location | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 540.00 | 29.97 | 569.97 |
| | | Total 4R/JAGS/002296/TWCS | | **540.00** | **29.97** | **569.97** |
| **922185** | | | | | | |



**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2559993** | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 255530; 48/JAGS/108851/TWCS | | | | | | |
| | Co-location | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 4,731.10 | 0.00 | 4,731.10 |
| | | **Total 922185** | | **4,731.10** | **0.00** | **4,731.10** |
| **NE0000015961** | | | | | | |
| **23794684** | **Internet Managed** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Internet Access Burstable 100M GETHER | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 1,538.60 | 87.24 | 1,625.84 |
| | Burstable Usage 95th Percentile Mbps | USG  Jan 01, 2020 - Jan 31, 2020 | 110.4 Mbps | 133.89 | 7.59 | 141.48 |
| | | **Total NE0000015961** | | **1,672.49** | **94.83** | **1,767.32** |
| **NE0000060096** | | | | | | |
| **29584143** | **Internet Managed** | Loc A:  11 MCLELAND ROAD, ST CLOUD, MN | | | | |
| | Managed CPE Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29584144** | **Internet Managed** | Loc A:  11 MCLELAND ROAD, ST CLOUD, MN | | | | |
| | Managed CPE Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total NE0000060096** | | **0.00** | **0.00** | **0.00** |
| **PL0000059189** | | | | | | |
| **10343844** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **10343845** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 6.95 | 2.64 | 9.59 |
| **10343848** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **10343849** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 6.95 | 2.64 | 9.59 |
| **13271609** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (12M) | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 24.31 | 3.68 | 27.99 |
| **13271610** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |



| Billing Account Number | **253022** |
|---|---|
| Invoice Number | 90113062 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | Federal Subscriber Line Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 6.95 | 2.64 | 9.59 |
| **18245457** | **Long Distance** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD VT1 TRUNK 5K FREE | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **18252435** | **Voice Features** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | Main Listing | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **18258580** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | Flat Business Line (36M) | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 22.10 | 3.45 | 25.55 |
| **18258583** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | Federal Subscriber Line Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 6.95 | 2.64 | 9.59 |
| **20160641** | **Long Distance** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | LD VT1 TRUNK 5K FREE | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **25396567** | **Long Distance** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | Long Distance Flexcall 8XFLEX | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **9628051** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | Flat Business Line (36M) | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **9628052** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | Federal Subscriber Line Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 6.95 | 2.64 | 9.59 |
| **9707666** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | Flat Business Line (36M) | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **9707667** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | |
| | Federal Subscriber Line Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 6.95 | 2.64 | 9.59 |
| **9951705** | **Integrated Services** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 90113062 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN VersiPak ONNF IW Ang Trk 36mo | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 40.00 | 5.34 | 45.34 |
| 9951706 | **Integrated Services** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN VersiPak ONNF IW Ang Trk 36mo | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 40.00 | 5.34 | 45.34 |
| 9951707 | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN Federal Subscriber Line Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 6.95 | 2.64 | 9.59 |
| 9951708 | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN Federal Subscriber Line Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 6.95 | 2.64 | 9.59 |
| | | **Total PL0000059189** | | **282.01** | **53.97** | **335.98** |
| **SL0000004494** | | | | | | |
| 29365802 | **Internet Managed** | Loc A:  3003 COBB PARKWAY SE, ATLANTA, GA | | | | |
| | Managed CPE Charge Cisco | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total SL0000004494** | | **0.00** | **0.00** | **0.00** |
| **SL0000072714** | | | | | | |
| 29565490 | **Internet Managed** | Loc A:  6250 RIDGEWOOD ROAD, SAINT CLOUD, MN | | | | |
| | Managed CPE Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 29565504 | **Internet Managed** | Loc A:  6250 RIDGEWOOD ROAD, SAINT CLOUD, MN | | | | |
| | Managed CPE Charge | MRC  Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total SL0000072714** | | **0.00** | **0.00** | **0.00** |
| **Total 253022** | | | | **98,388.66** | **9,909.44** | **108,298.10** |



### *Invoice*

| | |
|---|---|
| | Page 1 of 16 |
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 90095917 |
| Payment Due | March 31, 2020 |
| Invoice Date | March 01, 2020 |

1025 Eldorado Blvd., Broomfield, CO 80021

BLUESTEM BRANDS, INC.
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Communications, LLC, a CenturyLink company

### Manage your services your way
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 9,145.00 |
| Payment Received - Thank You! | (4,566.51) |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 4,578.49 |
| Current Charges | 4,757.74 |
| **Total Amount Due      USD** | **9,336.23** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.



### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BLUESTEM BRANDS, INC. |
| Billing Account Number | 5-ZBSFL1DH  6 |
| Invoice Number | 90095917 |
| Payment Due | **March 31, 2020** |

WIRE TRANSFER INFORMATION:



Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

| **Total Amount Due** | **USD** | **9,336.23** |
|---|---|---|

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200331  000000090095917  0000000000582163148  6 2  00000933623  1





| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 90095917 |
| Invoice Date | Mar 01, 2020 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
  • View, download and analyze your CenturyLink invoices
  • Pay your invoices easily online with the option to set up recurring payments
  • Submit and manage billing inquiries, disputes and requests
  • Create standard and custom reports
  • "Go green" by turning off your paper invoice
Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
  • Account name and number
  • Date of invoice
  • Amount of disputed charges
  • Type of disputed charges
  • Reason charges are being disputed
Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider: For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov



| Billing Account Number | **5-ZBSFL1DH** |
|---|---|
| Invoice Number | 90095917 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 3,231.65 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 691.01 |
| Taxes, Fees and Surcharges | 835.08 |
| **Total Current Charges USD*** | 4,757.74 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 9,622.88 |
| 0-30 Days | 0.00 |
| 31-60 Days | 0.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | (286.65) |
| Amount Due | 9,336.23 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Feb 04, 2020 | Feb 05, 2020 | 88189774 | ACH ACH:20200204-968 | (4,566.51) |
| | | | **Total Payments** | **(4,566.51)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Jun 01, 2017 | 56196004 | 5,647.93 | (1.99) | (5,647.93) | 0.00 | (1.99) |
| Apr 01, 2019 | 79460607 | 5,569.57 | (284.66) | (5,569.57) | 0.00 | (284.66) |
| Jan 01, 2020 | 88189774 | 4,566.51 | 0.00 | (4,566.51) | 0.00 | 0.00 |
| Feb 01, 2020 | 89144803 | 4,865.14 | 0.00 | 0.00 | 0.00 | 4,865.14 |
| Mar 01, 2020 | 90095917 | 4,757.74 | 0.00 | 0.00 | 0.00 | 4,757.74 |
| | | 25,406.89 | (286.65) | (15,784.01) | 0.00 | 9,336.23 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 79.06 | 0.00 | 0.00 | 0.00 | 0.00 | 79.06 |
| State and Local Taxes | 0.00 | 281.38 | 22.06 | 3.58 | 0.00 | 307.02 |
| **Total Taxes** | **79.06** | **281.38** | **22.06** | **3.58** | **0.00** | **386.08** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 134.68 | 0.00 | 0.00 | 0.00 | 0.00 | 134.68 |
| State and Local Surcharges | 0.00 | 0.61 | 0.00 | 0.00 | 0.00 | 0.61 |
| CA Advanced Services Fund Surcharge | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |
| CA High Cost Fund-A Surcharge | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.12 |
| CA Teleconnect Fund Surcharge | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.19 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 1.34 | 0.00 | 0.00 | 0.00 | 1.34 |
| MN Telephone Access Minnesota (TAM) Fund Surcharge | 0.00 | 13.86 | 0.00 | 0.00 | 0.00 | 13.86 |
| MN Telephone Assistance Plan (TAP) Surcharge | 0.00 | 19.80 | 0.00 | 0.00 | 0.00 | 19.80 |
| State and Local 911 Fees | 0.00 | 188.70 | 0.00 | 0.00 | 0.00 | 188.70 |
| Administrative Expense Fee | 8.36 | 0.00 | 0.00 | 0.00 | 0.00 | 8.36 |
| Property Surcharge | 0.00 | 47.69 | 0.00 | 0.00 | 0.00 | 47.69 |
| Cost Recovery Fee | 0.00 | 32.82 | 0.00 | 0.00 | 0.00 | 32.82 |
| Franchise Cost Recovery | 0.00 | 0.00 | 0.62 | 0.00 | 0.00 | 0.62 |
| **Total Fees and Surcharges** | **143.04** | **305.34** | **0.62** | **0.00** | **0.00** | **449.00** |
| **Total Taxes, Fees and Surcharges** | **222.10** | **586.72** | **22.68** | **3.58** | **0.00** | **835.08** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Infrastructure and Facilities Services** | Recurring Charges | 300.00 | 40.48 | 340.48 |
| | **Total Infrastructure and Facilities Services** | **300.00** | **40.48** | **340.48** |
| **Voice Services** | Recurring Charges | 2,931.65 | 523.70 | 3,455.35 |
| | Usage Charges | 691.01 | 270.90 | 961.91 |



| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 90095917 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

| | | | |
|---|---|---|---|
| Total Voice Services | 3,622.66 | 794.60 | 4,417.26 |
| **Total Current Charges** | **3,922.66** | **835.08** | **4,757.74** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **5-ZBSFL1DH BLUESTEM BRANDS, INC.** | | | | | |
| Mar 01, 2020 - Mar 31, 2020 | BBPM93581 200 CCP Flat | 1 | 2,600.00 | 498.10 | 3,098.10 |
| Feb 01, 2020 - Feb 29, 2020 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0.00 |
| Feb 01, 2020 - Feb 29, 2020 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0.00 |
| **Total Account Level Charges** | | | **2,600.00** | **498.10** | **3,098.10** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **2101 Rosecrans Ave** | 3103410665 | 5:54 | 11 | 0.08 |
| **11 MCLELAND RD** | 3202379041 | 172:48 | 6 | 2.55 |
| | 3202379042 | 0:00 | 2 | 0.00 |
| | 3202379042 | 14:36 | 8 | 0.21 |
| | 3202379043 | 0:00 | 7 | 0.00 |
| | 3202379105 | 0:00 | 5 | 0.00 |
| | 3202379105 | 125:48 | 3 | 1.86 |
| | 3202379109 | 152:30 | 5 | 2.25 |
| | 3202379115 | 0:00 | 2 | 0.00 |
| | 3202379115 | 18:18 | 1 | 0.27 |
| | 3202379117 | 0:00 | 1 | 0.00 |
| | 3202379117 | 17:12 | 6 | 0.25 |
| | 3202379118 | 0:00 | 2 | 0.00 |
| | 3202379118 | 2:12 | 2 | 0.03 |
| | 3202379120 | 8:00 | 1 | 0.11 |
| | 3202379137 | 0:00 | 1 | 0.00 |
| | 3202379138 | 0:54 | 1 | 0.01 |
| | 3202379140 | 0:00 | 4 | 0.00 |
| | 3202379140 | 33:36 | 2 | 0.49 |
| | 3202379141 | 26:06 | 6 | 0.38 |
| | 3202379144 | 0:00 | 11 | 0.00 |
| | 3202379150 | 0:00 | 1 | 0.00 |
| | 3202379150 | 67:42 | 4 | 1.00 |
| | 3202379152 | 4:42 | 1 | 0.06 |
| | 3202379153 | 0:00 | 1 | 0.00 |
| | 3202379153 | 27:18 | 1 | 0.40 |
| | 3202379156 | 2:48 | 1 | 0.04 |
| **6250 RIDGEWOOD RD** | 3202379160 | 0:00 | 5 | 0.00 |
| | 3202379160 | 155:00 | 102 | 2.29 |
| **11 MCLELAND RD** | 3202379164 | 0:00 | 16 | 0.00 |
| | 3202379164 | 352:24 | 22 | 5.21 |
| | 3202379190 | 0:00 | 4 | 0.00 |
| | 3202379190 | 10:24 | 3 | 0.15 |
| | 3202379192 | 13:06 | 1 | 0.19 |
| **6250 RIDGEWOOD RD** | 3206543801 | 0:00 | 14 | 0.00 |
| | 3206543801 | 44:00 | 13 | 0.65 |
| | 3206543802 | 0:00 | 10 | 0.00 |
| | 3206543802 | 55:54 | 2 | 0.82 |
| | 3206543805 | 0:00 | 77 | 0.00 |
| | 3206543805 | 46:42 | 11 | 0.69 |
| | 3206543808 | 0:00 | 1 | 0.00 |
| | 3206543808 | 7:12 | 1 | 0.10 |
| | 3206543810 | 0:00 | 8 | 0.00 |
| | 3206543810 | 331:00 | 161 | 4.89 |
| | 3206543811 | 0:00 | 7 | 0.00 |
| | 3206543811 | 1:36 | 1 | 0.02 |
| | 3206543814 | 4:24 | 1 | 0.06 |
| | 3206543817 | 0:00 | 5 | 0.00 |
| | 3206543818 | 0:00 | 6 | 0.00 |
| | 3206543818 | 40:12 | 9 | 0.59 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 3206543822 | 19:06 | 1 | 0.28 |
| | 3206543823 | 0:00 | 3 | 0.00 |
| | 3206543826 | 0:00 | 2 | 0.00 |
| | 3206543826 | 1:30 | 1 | 0.02 |
| | 3206543828 | 0:00 | 4 | 0.00 |
| | 3206543828 | 2:18 | 1 | 0.03 |
| | 3206543829 | 0:00 | 2 | 0.00 |
| | 3206543830 | 0:00 | 5 | 0.00 |
| | 3206543832 | 0:00 | 20 | 0.00 |
| | 3206543832 | 5:00 | 1 | 0.07 |
| | 3206543833 | 0:00 | 1 | 0.00 |
| | 3206543833 | 0:24 | 1 | 0.00 |
| | 3206543834 | 0:00 | 1 | 0.00 |
| | 3206543834 | 36:42 | 7 | 0.54 |
| | 3206543836 | 0:00 | 5 | 0.00 |
| | 3206543836 | 1:42 | 1 | 0.02 |
| | 3206543837 | 0:00 | 4 | 0.00 |
| | 3206543841 | 0:00 | 9 | 0.00 |
| | 3206543841 | 66:12 | 10 | 0.97 |
| | 3206543849 | 0:00 | 1 | 0.00 |
| | 3206543849 | 0:18 | 1 | 0.00 |
| | 3206543850 | 1:48 | 3 | 0.02 |
| | 3206543853 | 0:00 | 1 | 0.00 |
| | 3206543854 | 1:00 | 1 | 0.01 |
| | 3206543860 | 0:00 | 1 | 0.00 |
| | 3206543860 | 0:36 | 2 | 0.00 |
| | 3206543861 | 0:00 | 2 | 0.00 |
| | 3206543862 | 0:00 | 5 | 0.00 |
| | 3206543864 | 88:00 | 5 | 1.30 |
| | 3206543865 | 0:00 | 1 | 0.00 |
| | 3206543869 | 0:00 | 30 | 0.00 |
| | 3206543869 | 11:36 | 1 | 0.17 |
| | 3206543870 | 0:00 | 7 | 0.00 |
| | 3206543870 | 0:42 | 1 | 0.01 |
| | 3206543871 | 0:00 | 2 | 0.00 |
| | 3206543871 | 5:00 | 2 | 0.07 |
| | 3206543878 | 0:00 | 22 | 0.00 |
| | 3206543878 | 63:42 | 20 | 0.94 |
| | 3206543880 | 0:42 | 1 | 0.01 |
| | 3206543883 | 0:00 | 3 | 0.00 |
| | 3206543890 | 0:00 | 9 | 0.00 |
| | 3206543890 | 12:00 | 6 | 0.17 |
| | 3206543891 | 0:00 | 4 | 0.00 |
| | 3206543891 | 26:12 | 9 | 0.38 |
| | 3206543892 | 0:00 | 9 | 0.00 |
| | 3206543895 | 0:00 | 24 | 0.00 |
| | 3206543895 | 64:06 | 15 | 0.94 |
| | 3206543896 | 0:00 | 1 | 0.00 |
| | 3206543896 | 46:18 | 15 | 0.68 |
| | 3206543897 | 0:00 | 12 | 0.00 |
| | 3206543897 | 34:12 | 3 | 0.50 |
| | 3206543898 | 0:00 | 1 | 0.00 |
| | 3206543898 | 10:42 | 4 | 0.15 |
| | 3206543903 | 0:00 | 2 | 0.00 |
| | 3206543904 | 0:00 | 1 | 0.00 |
| | 3206543908 | 0:00 | 1 | 0.00 |
| | 3206543908 | 5:36 | 3 | 0.08 |
| | 3206543909 | 0:00 | 4 | 0.00 |
| | 3206543913 | 0:00 | 13 | 0.00 |
| | 3206543913 | 7:12 | 5 | 0.10 |
| | 3206543925 | 14:36 | 4 | 0.21 |



| | Billing Account Number | **5-ZBSFL1DH** |
|---|---|---|
| | Invoice Number | 90095917 |
| | Invoice Date | Mar 01, 2020 |

## BLUESTEM BRANDS, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 3206543928 | 0:00 | 1 | 0.00 |
| | 3206543928 | 0:36 | 1 | 0.00 |
| | 3206543929 | 0:00 | 7 | 0.00 |
| | 3206543941 | 0:00 | 1 | 0.00 |
| | 3206543943 | 0:00 | 5 | 0.00 |
| | 3206543943 | 4:42 | 1 | 0.06 |
| | 3206543944 | 0:00 | 4 | 0.00 |
| | 3206543944 | 57:42 | 7 | 0.85 |
| | 3206543949 | 0:00 | 6 | 0.00 |
| | 3206543949 | 33:00 | 8 | 0.48 |
| | 3206543955 | 0:00 | 5 | 0.00 |
| | 3206543963 | 0:00 | 5 | 0.00 |
| | 3206543963 | 6:54 | 1 | 0.10 |
| | 3206543967 | 0:00 | 2 | 0.00 |
| | 3206543984 | 0:00 | 1 | 0.00 |
| | 3206543984 | 58:24 | 13 | 0.86 |
| | 3206543985 | 0:00 | 11 | 0.00 |
| | 3206543991 | 79:06 | 37 | 1.17 |
| | 3206547922 | 0:00 | 2 | 0.00 |
| | 3206547922 | 25:36 | 7 | 0.37 |
| | 3206547930 | 0:00 | 3 | 0.00 |
| | 3206547951 | 0:00 | 1 | 0.00 |
| | 3206547955 | 0:00 | 1 | 0.00 |
| | 3206547957 | 0:00 | 2 | 0.00 |
| **7075 FLYING CLOUD DR** | 8002384338 | 50:30 | 10 | 0.78 |
| **3939 W RIDGE RD** | 8148365555 | 0:00 | 71 | 0.00 |
| | 8148365558 | 0:00 | 2 | 0.00 |
| | 8148365558 | 24:06 | 6 | 0.35 |
| | 8148365559 | 0:00 | 5 | 0.00 |
| | 8148365561 | 0:00 | 1 | 0.00 |
| | 8148365562 | 2:42 | 1 | 0.03 |
| | 8148365563 | 0:00 | 1 | 0.00 |
| | 8148365563 | 0:24 | 1 | 0.00 |
| | 8148365572 | 0:00 | 10 | 0.00 |
| | 8148365572 | 10:12 | 4 | 0.15 |
| | 8148365579 | 1:24 | 1 | 0.02 |
| | 8148365581 | 0:00 | 1 | 0.00 |
| | 8148365586 | 0:00 | 10 | 0.00 |
| | 8148365587 | 0:00 | 3 | 0.00 |
| | 8148365587 | 10:48 | 4 | 0.15 |
| | 8148365588 | 0:00 | 7 | 0.00 |
| | 8148365588 | 2:06 | 1 | 0.03 |
| | 8148365591 | 0:00 | 3 | 0.00 |
| | 8148365591 | 0:30 | 1 | 0.00 |
| **7075 FLYING CLOUD DR** | 8662227998 | 10:18 | 14 | 0.19 |
| | 8667201406 | 153:48 | 37 | 5.18 |
| | 8669216599 | 22,801:06 | 790 | 429.52 |
| | 9522837474 | 0:00 | 1 | 0.00 |
| | 9522837477 | 0:00 | 1 | 0.00 |
| | 9522837477 | 39:36 | 1 | 0.58 |
| | 9522837479 | 10:54 | 1 | 0.16 |
| | 9522837484 | 0:00 | 8 | 0.00 |
| | 9522837484 | 28:18 | 5 | 0.41 |
| | 9522837486 | 0:00 | 2 | 0.00 |
| | 9522837487 | 24:12 | 1 | 0.35 |
| | 9522837491 | 29:30 | 1 | 0.43 |
| **6509 FLYING CLOUD DR** | 9522837510 | 29:06 | 1 | 0.43 |
| | 9522837518 | 0:00 | 1 | 0.00 |
| | 9522837525 | 0:00 | 3 | 0.00 |
| | 9522837529 | 0:00 | 24 | 0.00 |
| | 9522837529 | 29:48 | 2 | 0.44 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
| --- | --- | --- | --- | --- |
| **5-ZBSFL1DH** | | | | |
| | 9522837572 | 0:00 | 1 | 0.00 |
| | 9522837576 | 0:00 | 26 | 0.00 |
| | 9522837576 | 1:30 | 1 | 0.02 |
| | 9522837611 | 43:12 | 1 | 0.63 |
| | 9522837626 | 94:30 | 2 | 1.39 |
| | 9522837628 | 7:30 | 1 | 0.11 |
| | 9522837629 | 3:06 | 1 | 0.04 |
| | 9522837631 | 0:00 | 3 | 0.00 |
| | 9522837632 | 0:00 | 2 | 0.00 |
| | 9522837632 | 161:48 | 6 | 2.39 |
| | 9522837633 | 0:00 | 1 | 0.00 |
| | 9522837634 | 0:00 | 1 | 0.00 |
| | 9522837634 | 56:00 | 1 | 0.82 |
| | 9522837635 | 0:00 | 3 | 0.00 |
| | 9522837635 | 125:30 | 3 | 1.85 |
| | 9522837636 | 0:00 | 1 | 0.00 |
| | 9522837638 | 133:18 | 2 | 1.97 |
| | 9522837643 | 74:42 | 1 | 1.10 |
| | 9522837645 | 0:00 | 1 | 0.00 |
| | 9522837646 | 37:24 | 1 | 0.55 |
| | 9522837650 | 73:06 | 2 | 1.08 |
| | 9522837656 | 66:12 | 2 | 0.97 |
| | 9522837657 | 0:00 | 1 | 0.00 |
| | 9522837657 | 35:18 | 1 | 0.52 |
| | 9522837659 | 66:54 | 6 | 0.99 |
| | 9522837660 | 147:06 | 7 | 2.17 |
| | 9522837661 | 49:48 | 2 | 0.73 |
| | 9522837662 | 3:12 | 1 | 0.04 |
| | 9522837663 | 0:00 | 6 | 0.00 |
| | 9522837663 | 27:00 | 1 | 0.39 |
| | 9522837664 | 0:00 | 2 | 0.00 |
| | 9522837664 | 246:30 | 5 | 3.64 |
| | 9522837665 | 36:30 | 1 | 0.54 |
| | 9522837666 | 11:48 | 1 | 0.17 |
| | 9522837667 | 96:54 | 3 | 1.43 |
| | 9522837669 | 0:00 | 2 | 0.00 |
| | 9522837669 | 357:24 | 15 | 5.28 |
| | 9522837670 | 28:00 | 2 | 0.41 |
| | 9522837671 | 66:18 | 3 | 0.98 |
| | 9522837672 | 93:42 | 8 | 1.38 |
| | 9522837673 | 0:00 | 1 | 0.00 |
| | 9522837673 | 39:18 | 2 | 0.58 |
| | 9522837674 | 15:12 | 2 | 0.22 |
| | 9522837675 | 0:00 | 3 | 0.00 |
| | 9522837675 | 166:42 | 15 | 2.46 |
| | 9522837676 | 392:24 | 12 | 5.80 |
| | 9522837677 | 0:00 | 1 | 0.00 |
| | 9522837677 | 94:30 | 4 | 1.39 |
| | 9522837678 | 146:30 | 4 | 2.16 |
| | 9522837679 | 0:00 | 2 | 0.00 |
| | 9522837679 | 123:18 | 7 | 1.82 |
| | 9522837680 | 75:00 | 3 | 1.11 |
| | 9522837681 | 0:00 | 1 | 0.00 |
| | 9522837681 | 193:00 | 8 | 2.85 |
| | 9522837682 | 29:12 | 1 | 0.43 |
| | 9522837683 | 0:00 | 1 | 0.00 |
| | 9522837683 | 135:30 | 6 | 2.00 |
| | 9522837684 | 96:30 | 1 | 1.42 |
| | 9522837685 | 145:42 | 5 | 2.15 |
| | 9522837686 | 0:00 | 1 | 0.00 |
| | 9522837686 | 212:06 | 6 | 3.13 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9522837687 | 0:00 | 1 | 0.00 |
| | 9522837687 | 52:18 | 3 | 0.77 |
| | 9522837688 | 1:36 | 2 | 0.02 |
| | 9522837690 | 0:00 | 2 | 0.00 |
| | 9522837690 | 241:36 | 7 | 3.57 |
| | 9522837691 | 124:48 | 1 | 1.84 |
| | 9522837692 | 0:00 | 1 | 0.00 |
| | 9522837693 | 197:36 | 4 | 2.92 |
| **6509 Flying Cloud Dr** | 9522837710 | 0:00 | 3 | 0.00 |
| | 9522837710 | 6:18 | 2 | 0.09 |
| | 9522837711 | 0:00 | 1 | 0.00 |
| | 9522837716 | 0:00 | 6 | 0.00 |
| | 9522837716 | 2:06 | 2 | 0.03 |
| | 9522837717 | 0:00 | 2 | 0.00 |
| | 9522837717 | 43:54 | 4 | 0.64 |
| | 9522837718 | 0:00 | 10 | 0.00 |
| | 9522837718 | 9:12 | 1 | 0.13 |
| | 9522837719 | 0:00 | 6 | 0.00 |
| | 9522837719 | 4:54 | 1 | 0.07 |
| | 9522837720 | 0:00 | 8 | 0.00 |
| | 9522837720 | 10:30 | 2 | 0.15 |
| | 9522837721 | 0:00 | 2 | 0.00 |
| | 9522837721 | 1:24 | 2 | 0.02 |
| | 9522837722 | 0:00 | 2 | 0.00 |
| | 9522837724 | 0:00 | 2 | 0.00 |
| | 9522837725 | 0:00 | 1 | 0.00 |
| | 9522837726 | 0:00 | 2 | 0.00 |
| | 9522837727 | 0:00 | 2 | 0.00 |
| | 9522837727 | 37:00 | 4 | 0.54 |
| | 9522837728 | 0:00 | 1 | 0.00 |
| | 9522837728 | 17:00 | 2 | 0.25 |
| | 9522837729 | 5:24 | 1 | 0.07 |
| | 9522837740 | 0:00 | 5 | 0.00 |
| | 9522837742 | 0:00 | 3 | 0.00 |
| | 9522837743 | 0:00 | 1 | 0.00 |
| | 9522837757 | 0:00 | 7 | 0.00 |
| | 9522837757 | 33:00 | 1 | 0.48 |
| | 9522837761 | 21:18 | 9 | 0.31 |
| | 9522837763 | 0:00 | 3 | 0.00 |
| | 9522837764 | 0:00 | 2 | 0.00 |
| | 9522837848 | 6:54 | 1 | 0.10 |
| **6509 FLYING CLOUD DR** | 9522837888 | 14:42 | 1 | 0.21 |
| **7075 FLYING CLOUD DR** | 9522837905 | 8:30 | 2 | 0.12 |
| | 9526563700 | 0:00 | 144 | 0.00 |
| | 9526563700 | 1,413:30 | 161 | 20.91 |
| | 9526563706 | 0:00 | 2 | 0.00 |
| | 9526563707 | 0:42 | 1 | 0.01 |
| | 9526563714 | 0:00 | 1 | 0.00 |
| | 9526563714 | 0:30 | 1 | 0.00 |
| | 9526563719 | 0:00 | 1 | 0.00 |
| | 9526563719 | 11:06 | 4 | 0.16 |
| | 9526563720 | 0:00 | 2 | 0.00 |
| | 9526563721 | 0:00 | 2 | 0.00 |
| | 9526563721 | 13:06 | 1 | 0.19 |
| | 9526563726 | 0:00 | 3 | 0.00 |
| | 9526563726 | 24:54 | 15 | 0.36 |
| | 9526563730 | 0:00 | 1 | 0.00 |
| | 9526563730 | 10:00 | 1 | 0.14 |
| | 9526563733 | 0:00 | 2 | 0.00 |
| | 9526563734 | 0:00 | 1 | 0.00 |
| | 9526563737 | 0:00 | 3 | 0.00 |



| | Billing Account Number | **5-ZBSFL1DH** |
|---|---|---|
| | Invoice Number | 90095917 |
| | Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526563737 | 34:24 | 6 | 0.50 |
| | 9526563745 | 103:00 | 5 | 1.52 |
| | 9526563751 | 0:00 | 1 | 0.00 |
| | 9526563752 | 0:00 | 1 | 0.00 |
| | 9526563757 | 0:00 | 5 | 0.00 |
| | 9526563757 | 10:24 | 8 | 0.15 |
| | 9526563758 | 18:00 | 1 | 0.26 |
| | 9526563761 | 5:06 | 1 | 0.07 |
| | 9526563763 | 0:00 | 5 | 0.00 |
| | 9526563763 | 14:48 | 1 | 0.21 |
| | 9526563773 | 0:00 | 1 | 0.00 |
| | 9526563773 | 4:00 | 12 | 0.05 |
| | 9526563776 | 0:00 | 2 | 0.00 |
| | 9526563776 | 482:12 | 71 | 7.13 |
| | 9526563777 | 0:00 | 1 | 0.00 |
| | 9526563777 | 108:00 | 4 | 1.59 |
| | 9526563784 | 0:36 | 2 | 0.00 |
| | 9526563788 | 73:36 | 3 | 1.08 |
| | 9526563791 | 0:00 | 1 | 0.00 |
| | 9526563791 | 14:48 | 1 | 0.21 |
| | 9526563801 | 0:00 | 8 | 0.00 |
| | 9526563801 | 152:18 | 40 | 2.25 |
| | 9526563805 | 0:00 | 4 | 0.00 |
| | 9526563805 | 10:54 | 4 | 0.16 |
| | 9526563809 | 5:42 | 1 | 0.08 |
| | 9526563812 | 345:18 | 11 | 5.11 |
| | 9526563817 | 8:42 | 2 | 0.12 |
| | 9526563824 | 0:00 | 1 | 0.00 |
| | 9526563824 | 7:36 | 4 | 0.11 |
| | 9526563825 | 0:00 | 5 | 0.00 |
| | 9526563825 | 32:42 | 12 | 0.48 |
| | 9526563829 | 0:00 | 34 | 0.00 |
| | 9526563829 | 116:36 | 7 | 1.72 |
| | 9526563831 | 0:00 | 6 | 0.00 |
| | 9526563835 | 0:00 | 5 | 0.00 |
| | 9526563836 | 0:00 | 1 | 0.00 |
| | 9526563838 | 0:00 | 1 | 0.00 |
| | 9526563838 | 67:54 | 11 | 1.00 |
| | 9526563840 | 0:00 | 7 | 0.00 |
| | 9526563840 | 2:00 | 1 | 0.02 |
| | 9526563846 | 0:48 | 1 | 0.01 |
| | 9526563856 | 23:00 | 3 | 0.34 |
| | 9526563869 | 0:00 | 1 | 0.00 |
| | 9526563873 | 0:00 | 9 | 0.00 |
| | 9526563873 | 99:24 | 8 | 1.47 |
| | 9526563874 | 0:00 | 1 | 0.00 |
| | 9526563874 | 0:42 | 2 | 0.01 |
| | 9526563879 | 31:00 | 12 | 0.45 |
| | 9526563883 | 11:12 | 1 | 0.16 |
| | 9526563891 | 0:00 | 5 | 0.00 |
| | 9526563891 | 3:30 | 1 | 0.05 |
| | 9526563892 | 0:00 | 1 | 0.00 |
| | 9526563896 | 0:18 | 1 | 0.00 |
| | 9526563902 | 0:00 | 5 | 0.00 |
| | 9526563902 | 83:30 | 6 | 1.23 |
| | 9526563905 | 0:00 | 1 | 0.00 |
| | 9526563906 | 0:00 | 3 | 0.00 |
| | 9526563906 | 0:42 | 2 | 0.01 |
| | 9526563907 | 0:00 | 1 | 0.00 |
| | 9526563911 | 0:00 | 1 | 0.00 |
| | 9526563919 | 0:00 | 1 | 0.00 |



| | | Billing Account Number | **5-ZBSFL1DH** |
|---|---|---|---|
| | | Invoice Number | 90095917 |
| | | Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526563920 | 0:00 | 1 | 0.00 |
| | 9526563925 | 0:00 | 4 | 0.00 |
| | 9526563925 | 313:48 | 12 | 4.64 |
| | 9526563929 | 0:00 | 8 | 0.00 |
| | 9526563929 | 8:42 | 3 | 0.12 |
| | 9526563933 | 8:42 | 2 | 0.12 |
| | 9526563937 | 0:00 | 34 | 0.00 |
| | 9526563937 | 23:48 | 3 | 0.35 |
| | 9526563942 | 0:00 | 4 | 0.00 |
| | 9526563942 | 1:30 | 1 | 0.02 |
| | 9526563944 | 13:18 | 3 | 0.19 |
| | 9526563951 | 0:00 | 5 | 0.00 |
| | 9526563951 | 105:24 | 6 | 1.55 |
| | 9526563955 | 0:54 | 3 | 0.01 |
| | 9526563956 | 0:00 | 1 | 0.00 |
| | 9526563958 | 1:00 | 1 | 0.01 |
| | 9526563959 | 0:00 | 20 | 0.00 |
| | 9526563959 | 8:48 | 2 | 0.13 |
| | 9526563962 | 0:00 | 1 | 0.00 |
| | 9526563968 | 12:12 | 1 | 0.18 |
| | 9526563969 | 22:06 | 5 | 0.32 |
| | 9526563970 | 0:00 | 5 | 0.00 |
| | 9526563970 | 50:06 | 16 | 0.74 |
| | 9526563971 | 0:00 | 3 | 0.00 |
| | 9526563971 | 16:18 | 12 | 0.24 |
| | 9526563973 | 85:00 | 3 | 1.25 |
| | 9526563975 | 0:00 | 1 | 0.00 |
| | 9526563976 | 3:12 | 1 | 0.04 |
| | 9526563979 | 0:18 | 1 | 0.00 |
| | 9526563980 | 0:54 | 2 | 0.01 |
| | 9526563984 | 0:00 | 2 | 0.00 |
| | 9526563984 | 0:18 | 1 | 0.00 |
| | 9526563992 | 121:42 | 8 | 1.80 |
| | 9526563993 | 57:00 | 1 | 0.84 |
| | 9526563998 | 18:18 | 2 | 0.27 |
| | 9526563999 | 0:00 | 4 | 0.00 |
| | 9526563999 | 87:48 | 9 | 1.29 |
| | 9526564001 | 0:00 | 1 | 0.00 |
| | 9526564001 | 506:18 | 13 | 7.49 |
| | 9526564004 | 11:24 | 1 | 0.16 |
| | 9526564014 | 0:00 | 7 | 0.00 |
| | 9526564014 | 135:36 | 25 | 2.00 |
| | 9526564015 | 0:00 | 1 | 0.00 |
| | 9526564023 | 0:00 | 1 | 0.00 |
| | 9526564032 | 0:00 | 3 | 0.00 |
| | 9526564037 | 0:00 | 1 | 0.00 |
| | 9526564037 | 0:00 | 26 | 0.00 |
| | 9526564037 | 128:06 | 67 | 3.14 |
| | 9526564038 | 0:00 | 2 | 0.00 |
| | 9526564039 | 0:00 | 9 | 0.00 |
| | 9526564039 | 28:12 | 13 | 0.41 |
| | 9526564040 | 0:00 | 6 | 0.00 |
| | 9526564040 | 4:42 | 2 | 0.06 |
| | 9526564047 | 0:00 | 3 | 0.00 |
| | 9526564047 | 16:18 | 3 | 0.24 |
| | 9526564053 | 0:00 | 4 | 0.00 |
| | 9526564053 | 1:06 | 2 | 0.01 |
| | 9526564058 | 1:00 | 1 | 0.01 |
| | 9526564060 | 0:00 | 10 | 0.00 |
| | 9526564060 | 55:06 | 6 | 0.81 |
| | 9526564062 | 0:00 | 1 | 0.00 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| 5-ZBSFL1DH | | | | |
| | 9526564062 | 4:18 | 1 | 0.06 |
| | 9526564064 | 0:00 | 2 | 0.00 |
| | 9526564071 | 0:00 | 2 | 0.00 |
| | 9526564073 | 0:18 | 1 | 0.00 |
| | 9526564074 | 0:00 | 2 | 0.00 |
| | 9526564074 | 8:06 | 2 | 0.11 |
| | 9526564076 | 0:00 | 1 | 0.00 |
| | 9526564080 | 0:00 | 23 | 0.00 |
| | 9526564080 | 8:00 | 9 | 0.12 |
| | 9526564083 | 0:00 | 3 | 0.00 |
| | 9526564084 | 0:00 | 4 | 0.00 |
| | 9526564084 | 28:06 | 18 | 0.41 |
| | 9526564089 | 0:00 | 2 | 0.00 |
| | 9526564089 | 2:18 | 1 | 0.03 |
| | 9526564090 | 0:00 | 2 | 0.00 |
| | 9526564090 | 54:12 | 3 | 0.80 |
| | 9526564092 | 0:00 | 6 | 0.00 |
| | 9526564094 | 32:00 | 3 | 0.47 |
| | 9526564096 | 21:30 | 1 | 0.31 |
| | 9526564097 | 0:00 | 1 | 0.00 |
| | 9526564101 | 4:18 | 1 | 0.06 |
| | 9526564105 | 0:00 | 5 | 0.00 |
| | 9526564106 | 0:00 | 6 | 0.00 |
| | 9526564106 | 74:48 | 8 | 1.10 |
| | 9526564110 | 2:30 | 1 | 0.03 |
| | 9526564113 | 0:00 | 1 | 0.00 |
| | 9526564113 | 21:12 | 13 | 0.31 |
| | 9526564121 | 0:00 | 2 | 0.00 |
| | 9526564121 | 1:36 | 5 | 0.02 |
| | 9526564129 | 0:00 | 1 | 0.00 |
| | 9526564135 | 0:00 | 4 | 0.00 |
| | 9526564135 | 82:06 | 9 | 1.21 |
| | 9526564139 | 0:36 | 2 | 0.00 |
| | 9526564142 | 0:00 | 3 | 0.00 |
| | 9526564143 | 0:00 | 1 | 0.00 |
| | 9526564149 | 0:00 | 2 | 0.00 |
| | 9526564155 | 0:00 | 3 | 0.00 |
| | 9526564155 | 177:36 | 46 | 2.62 |
| | 9526564157 | 0:00 | 12 | 0.00 |
| | 9526564157 | 245:06 | 62 | 3.62 |
| | 9526564161 | 0:00 | 2 | 0.00 |
| | 9526564161 | 27:36 | 35 | 0.41 |
| | 9526564166 | 0:00 | 2 | 0.00 |
| | 9526564180 | 0:18 | 1 | 0.00 |
| | 9526564181 | 9:06 | 1 | 0.13 |
| | 9526564182 | 0:00 | 1 | 0.00 |
| | 9526564183 | 98:54 | 19 | 1.46 |
| | 9526564184 | 123:42 | 12 | 1.83 |
| | 9526564185 | 0:00 | 1 | 0.00 |
| | 9526564191 | 0:00 | 5 | 0.00 |
| | 9526564193 | 0:00 | 2 | 0.00 |
| | 9526564193 | 5:30 | 1 | 0.08 |
| | 9526564195 | 0:00 | 5 | 0.00 |
| | 9526564195 | 6:12 | 1 | 0.09 |
| | 9526564203 | 0:00 | 1 | 0.00 |
| | 9526564203 | 22:36 | 1 | 0.33 |
| | 9526564205 | 2:24 | 1 | 0.03 |
| | 9526564206 | 0:00 | 1 | 0.00 |
| | 9526564215 | 0:00 | 2 | 0.00 |
| | 9526564215 | 30:24 | 2 | 0.44 |
| | 9526564219 | 1:48 | 1 | 0.02 |



| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 90095917 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526564220 | 14:36 | 1 | 0.21 |
| | 9526564221 | 12:48 | 2 | 0.18 |
| | 9526564224 | 10:54 | 4 | 0.16 |
| | 9526564227 | 0:00 | 3 | 0.00 |
| | 9526564227 | 217:06 | 11 | 3.21 |
| | 9526564230 | 0:00 | 1 | 0.00 |
| | 9526564231 | 0:00 | 2 | 0.00 |
| | 9526564231 | 29:36 | 4 | 0.43 |
| | 9526564234 | 0:00 | 1 | 0.00 |
| | 9526564234 | 0:36 | 2 | 0.00 |
| | 9526564237 | 0:00 | 5 | 0.00 |
| | 9526564237 | 1:36 | 5 | 0.02 |
| | 9526564243 | 0:00 | 4 | 0.00 |
| | 9526564249 | 0:00 | 2 | 0.00 |
| | 9526564249 | 4:36 | 1 | 0.06 |
| | 9526564252 | 0:00 | 2 | 0.00 |
| | 9526564252 | 23:12 | 2 | 0.34 |
| | 9526564258 | 0:54 | 3 | 0.01 |
| | 9526564260 | 1:48 | 1 | 0.02 |
| | 9526564262 | 0:00 | 1 | 0.00 |
| | 9526564262 | 40:48 | 2 | 0.60 |
| | 9526564276 | 0:00 | 1 | 0.00 |
| | 9526564277 | 0:00 | 2 | 0.00 |
| | 9526564281 | 0:42 | 1 | 0.01 |
| | 9526564284 | 0:18 | 1 | 0.00 |
| | 9526564292 | 80:30 | 8 | 1.19 |
| | 9526564297 | 0:00 | 1 | 0.00 |
| | 9526564297 | 196:48 | 10 | 2.91 |
| | 9526564302 | 2:36 | 1 | 0.03 |
| | 9526564303 | 0:00 | 1 | 0.00 |
| | 9526564307 | 0:18 | 1 | 0.00 |
| | 9526564312 | 8:00 | 1 | 0.11 |
| | 9526564313 | 23:48 | 1 | 0.35 |
| | 9526564314 | 6:12 | 4 | 0.12 |
| | 9526564318 | 0:00 | 2 | 0.00 |
| | 9526564318 | 172:30 | 10 | 2.55 |
| | 9526564320 | 1:06 | 1 | 0.01 |
| | 9526564325 | 0:00 | 1 | 0.00 |
| | 9526564334 | 0:00 | 2 | 0.00 |
| | 9526564337 | 43:06 | 5 | 0.63 |
| | 9526564344 | 0:00 | 6 | 0.00 |
| | 9526564347 | 0:00 | 4 | 0.00 |
| | 9526564349 | 2:18 | 1 | 0.03 |
| | 9526564352 | 0:00 | 3 | 0.00 |
| | 9526564354 | 1:30 | 3 | 0.02 |
| | 9526564363 | 0:00 | 5 | 0.00 |
| | 9526564370 | 0:54 | 1 | 0.01 |
| | 9526564380 | 0:00 | 5 | 0.00 |
| | 9526564380 | 40:12 | 3 | 0.59 |
| | 9526564381 | 0:00 | 3 | 0.00 |
| | 9526564381 | 276:36 | 10 | 4.09 |
| | 9526564387 | 0:00 | 1 | 0.00 |
| | 9526564395 | 0:18 | 1 | 0.00 |
| | 9526564398 | 159:00 | 7 | 2.35 |
| | 9526564902 | 0:00 | 1 | 0.00 |
| | 9526564911 | 0:00 | 1 | 0.00 |
| | 9526564911 | 3:54 | 3 | 0.05 |
| | 9526564916 | 0:00 | 2 | 0.00 |
| | 9526564920 | 0:00 | 1 | 0.00 |
| | 9526564922 | 0:18 | 1 | 0.00 |
| | 9526564924 | 0:36 | 2 | 0.00 |



| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 90095917 |
| Invoice Date | Mar 01, 2020 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526564936 | 0:00 | 1 | 0.00 |
| | 9526564943 | 0:00 | 5 | 0.00 |
| | 9526564943 | 4:30 | 3 | 0.07 |
| | 9526564950 | 0:00 | 1 | 0.00 |
| | 9526564950 | 46:00 | 3 | 0.68 |
| | 9526564951 | 0:00 | 2 | 0.00 |
| | 9526564951 | 0:18 | 1 | 0.00 |
| | 9526564952 | 0:00 | 1 | 0.00 |
| | 9526564952 | 213:48 | 4 | 3.16 |
| | 9526564959 | 0:00 | 9 | 0.00 |
| | 9526564959 | 8:12 | 2 | 0.12 |
| | 9526564974 | 0:00 | 2 | 0.00 |
| | 9526564974 | 1:24 | 1 | 0.02 |
| | 9526564982 | 54:24 | 5 | 0.80 |
| | 9526564985 | 0:00 | 1 | 0.00 |
| | 9526564989 | 0:00 | 3 | 0.00 |
| | 9526564989 | 67:06 | 8 | 0.99 |
| | 9526564994 | 125:00 | 1 | 1.85 |
| | 9526564996 | 0:00 | 4 | 0.00 |
| | 9526564996 | 47:00 | 2 | 0.69 |
| | 9526838859 | 0:00 | 1 | 0.00 |
| | 9526838859 | 136:00 | 6 | 2.01 |
| | 9526838868 | 8:06 | 1 | 0.11 |
| | 9526838887 | 0:48 | 1 | 0.01 |
| | 9526838904 | 25:36 | 1 | 0.37 |
| | 9526838906 | 0:00 | 14 | 0.00 |
| | 9526838909 | 38:12 | 4 | 0.56 |
| | 9526838910 | 0:00 | 1 | 0.00 |
| | 9526838910 | 26:54 | 2 | 0.39 |
| | 9526838917 | 24:12 | 1 | 0.35 |
| | 9526838942 | 54:24 | 4 | 0.80 |
| **6250 Ridgewood Rd** | BBPN85930 | 0:00 | 2 | 0.00 |
| | BBPN85930 | 0:18 | 1 | 0.00 |
| **5480 Feltl Rd** | BBPN86186 | 0:00 | 7 | 0.00 |
| | BBPN86186 | 985:06 | 446 | 14.57 |
| | **Subtotal** | **40,183:42** | **4,628** | **691.07** |
| | Taxes, Fees and Surcharges | | | 270.90 |
| | **Total 5-ZBSFL1DH:** | | | **961.97** |
| **Total Usage** | | **40,183:42** | **4,628** | **961.97** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| IntraCompany Usage | 0:00 | 73 | 0.00 |
| Local Usage | 0:00 | 1,348 | 0.00 |
| Long Distance Usage - Interstate | 15,743:42 | 2,119 | 233.54 |
| Long Distance Usage - Intrastate | 1,406:00 | 233 | 20.80 |
| Long Distance Usage International | 18:18 | 4 | 1.03 |
| Toll Free - Interstate | 20,536:48 | 745 | 320.37 |
| Toll Free - Intrastate | 2,478:54 | 106 | 115.31 |
| **Subtotal** | **40,183:42** | **4,628** | **691.07** |
| Taxes, Fees and Surcharges | | | 270.90 |
| **Total Usage** | **40,183:42** | **4,628** | **961.97** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.



**BLUESTEM BRANDS, INC.**

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **BBPM93474 6250 RIDGEWOOD RD ST CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 310 | Mar 01, 2020 | Mar 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 310 | Mar 01, 2020 | Mar 31, 2020 | 3.10 | 46.50 |
| Total Telephone Number Summary BBPM93474 6250 RIDGEWOOD RD ST CLOUD, MN: | | | | | **46.50** |
| **BBPM93475 5480 FELTL RD HOPKINS, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 30 | Mar 01, 2020 | Mar 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 30 | Mar 01, 2020 | Mar 31, 2020 | 0.30 | 4.50 |
| Total Telephone Number Summary BBPM93475 5480 FELTL RD HOPKINS, MN: | | | | | **4.50** |
| **BBPM93476 511 11TH AVE S MINNEAPOLIS, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | Mar 01, 2020 | Mar 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | Mar 01, 2020 | Mar 31, 2020 | 0.05 | 0.75 |
| Total Telephone Number Summary BBPM93476 511 11TH AVE S MINNEAPOLIS, MN: | | | | | **0.75** |
| **BBPY38910 6509 FLYING CLOUD DR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 418 | Mar 01, 2020 | Mar 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 418 | Mar 01, 2020 | Mar 31, 2020 | 4.18 | 62.70 |
| Total Telephone Number Summary BBPY38910 6509 FLYING CLOUD DR EDEN PRAIRIE, MN: | | | | | **62.70** |
| **BBPY38911 10050 CROSSTOWN CIR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | Mar 01, 2020 | Mar 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | Mar 01, 2020 | Mar 31, 2020 | 0.05 | 0.75 |
| Total Telephone Number Summary BBPY38911 10050 CROSSTOWN CIR EDEN PRAIRIE, MN: | | | | | **0.75** |
| **BBPY38927 2101 ROSECRANS AVE EL SEGUNDO, CA** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 20 | Mar 01, 2020 | Mar 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 20 | Mar 01, 2020 | Mar 31, 2020 | 0.20 | 3.00 |
| Total Telephone Number Summary BBPY38927 2101 ROSECRANS AVE EL SEGUNDO, CA: | | | | | **3.00** |
| **BBPY39104 11 MCLELAND RD ST CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 163 | Mar 01, 2020 | Mar 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 163 | Mar 01, 2020 | Mar 31, 2020 | 1.63 | 24.45 |
| Total Telephone Number Summary BBPY39104 11 MCLELAND RD ST CLOUD, MN: | | | | | **24.45** |
| **BBVK20812 7075 FLYING CLOUD DR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 1156 | Mar 01, 2020 | Mar 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 1156 | Mar 01, 2020 | Mar 31, 2020 | 11.56 | 173.40 |
| Total Telephone Number Summary BBVK20812 7075 FLYING CLOUD DR EDEN PRAIRIE, MN: | | | | | **173.40** |
| **BBXK17903 700 54TH AVE N SAINT CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | Mar 01, 2020 | Mar 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | Mar 01, 2020 | Mar 31, 2020 | 0.05 | 0.75 |

**BLUESTEM BRANDS, INC.**

| Billing Account Number | **5-ZBSFL1DH** |
|---|---|
| Invoice Number | 90095917 |
| Invoice Date | Mar 01, 2020 |

**Product:  Telephone Number Summary**

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| | | | Total Telephone Number Summary BBXK17903 700 54TH AVE N SAINT CLOUD, MN: | | **0.75** |
| **BBXZ34635 3939 W RIDGE RD ERIE, PA** | | | | | |
| **RECURRING CHARGE** | | | | | |
| Feature Pack 1 | 49 | Mar 01, 2020 | Mar 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 49 | Mar 01, 2020 | Mar 31, 2020 | 0.98 | 7.35 |
| | | | Total Telephone Number Summary BBXZ34635 3939 W RIDGE RD ERIE, PA: | | **7.35** |



| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 90095917 |
| Invoice Date | Mar 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | | | | |
| **8002384338** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 1.50 | 0.70 | 2.20 |
| | | | **Total 8002384338** | | **1.50** | **0.70** | **2.20** |
| **8448656820** | | **Voice Services** | Loc A: 6509 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 1.50 | 0.70 | 2.20 |
| | | | **Total 8448656820** | | **1.50** | **0.70** | **2.20** |
| **8662227998** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 1.50 | 0.70 | 2.20 |
| | | | **Total 8662227998** | | **1.50** | **0.70** | **2.20** |
| **8667201406** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 1.50 | 0.70 | 2.20 |
| | | | **Total 8667201406** | | **1.50** | **0.70** | **2.20** |
| **8669216599** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 1.50 | 0.70 | 2.20 |
| | | | **Total 8669216599** | | **1.50** | **0.70** | **2.20** |
| **BDHN4902** | | | | | | | |
| **BBSB40352** | | **Cross-Connects** | Loc A: 5480 FELTL RD, HOPKINS, MN | | | | |
| | Access Stand Alone 1st Party Terminated | | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **BBSB40353** | | **Cross-Connects** | Loc A: 5480 FELTL RD, HOPKINS, MN | | | | |
| | Connection Stand Alone Single Mode Fiber | | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 300.00 | 40.48 | 340.48 |
| **BBSB40354** | | **Cross-Connects** | Loc A: 5480 FELTL RD, HOPKINS, MN | | | | |
| | Connection Stand Alone Cat5e | | MRC Mar 01, 2020 - Mar 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total BDHN4902** | | **300.00** | **40.48** | **340.48** |
| **Total 5-ZBSFL1DH** | | | | | **307.50** | **43.98** | **351.48** |



1025 Eldorado Blvd., Broomfield, CO 80021

*Invoice*                                                Page 1 of 6

| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 90649292 |
| Payment Due | April 23, 2020 |
| Invoice Date | March 24, 2020 |

BLUESTEM BRANDS INC
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Global Crossing Telecommunications, Inc., a CenturyLink company

### Manage your services your way
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

*Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 69,046.98 |
| Payment Received - Thank You! | (35,392.97) |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 33,654.01 |
| Current Charges | 35,411.46 |
| **Total Amount Due**       USD | **69,065.47** |

*Your invoice reflects an amount past due. If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

### News You Can Use

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.



*Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BLUESTEM BRANDS INC |
| Billing Account Number | 0205289796  3 |
| Invoice Number | 90649292 |
| Payment Due | **April 23, 2020** |

WIRE TRANSFER INFORMATION:

Pay your bill online at: www.centurylink.com/business/login



Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

| | | |
|---|---|---|
| **Total Amount Due** | **USD** | **69,065.47** |

Amount Enclosed:

• Detach and enclose this portion with your payment
• Make check payable to Level 3 Communications, LLC
• Write the invoice number on the check
• Mail check to address noted in this Remittance section

200423  000000090649292  0000000000205289796  3 2  00006906547  0



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 90649292 |
| Invoice Date | Mar 24, 2020 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**GC Telecommunications, Inc. federal tax ID #36-3098226; GC Local Services, Inc. federal tax ID #38-3273802**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider: For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 90649292 |
| Invoice Date | Mar 24, 2020 |

**BLUESTEM BRANDS INC**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 24,807.41 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 10,604.05 |
| **Total Current Charges USD\*** | **35,411.46** |

*\*Total Current Charges USD excludes finance charges*

## AGING

| | |
|---|---|
| Current | 70,822.92 |
| 0-30 Days | 0.00 |
| 31-60 Days | 0.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | (1,757.45) |
| Amount Due | 69,065.47 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Feb 26, 2020 | Feb 26, 2020 | 88682523 | ACH ACH:20200226-1062 | (35,392.97) |
| | | | **Total Payments** | **(35,392.97)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Mar 24, 2019 | 79092658 | 41,886.75 | (1,460.01) | (41,886.75) | 0.00 | (1,460.01) |
| Oct 24, 2019 | 85709148 | 36,395.92 | (297.44) | (36,395.92) | 0.00 | (297.44) |
| Jan 24, 2020 | 88682523 | 35,392.97 | 0.00 | (35,392.97) | 0.00 | 0.00 |
| Feb 24, 2020 | 89704198 | 35,411.46 | 0.00 | 0.00 | 0.00 | 35,411.46 |
| Mar 24, 2020 | 90649292 | 35,411.46 | 0.00 | 0.00 | 0.00 | 35,411.46 |
| | | **184,498.56** | **(1,757.45)** | **(113,675.64)** | **0.00** | **69,065.47** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 2,088.42 | 141.43 | 49.98 | 0.00 | 2,279.83 |
| **Total Taxes** | **0.00** | **2,088.42** | **141.43** | **49.98** | **0.00** | **2,279.83** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 5,107.70 | 0.00 | 0.00 | 0.00 | 0.00 | 5,107.70 |
| State and Local Surcharges | 0.00 | 245.19 | 0.00 | 0.00 | 0.00 | 245.19 |
| Administrative Expense Fee | 319.02 | 0.00 | 0.00 | 0.00 | 0.00 | 319.02 |
| Property Surcharge | 0.00 | 1,310.47 | 0.00 | 0.00 | 0.00 | 1,310.47 |
| Cost Recovery Fee | 0.00 | 1,244.13 | 0.00 | 0.00 | 0.00 | 1,244.13 |
| Franchise Cost Recovery | 0.00 | 83.02 | 14.69 | 0.00 | 0.00 | 97.71 |
| **Total Fees and Surcharges** | **5,426.72** | **2,882.81** | **14.69** | **0.00** | **0.00** | **8,324.22** |
| **Total Taxes, Fees and Surcharges** | **5,426.72** | **4,971.23** | **156.12** | **49.98** | **0.00** | **10,604.05** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 24,807.41 | 10,604.05 | 35,411.46 |
| **Total Current Charges** | | **24,807.41** | **10,604.05** | **35,411.46** |



| | | |
|---|---|---|
| Billing Account Number | | **0205289796** |
| Invoice Number | | 90649292 |
| Invoice Date | | Mar 24, 2020 |

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **0205289796** | | | | | | | |
| **BDKG8022** | | | | | | | |
| **Virtual Private Network** | | | | | | | |
| FRO2006344684 | | **IPVPN** | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 1,233.83 | 679.48 | 1,913.31 |
| FRO2006344685 | | **IPVPN** | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN PORT GIG-E | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 144.00 | 29.05 | 173.05 |
| FRO2006344686 | | **IPVPN** | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN COMMIT-BASIC 100 MBPS | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 900.00 | 495.63 | 1,395.63 |
| | | | **Total BDKG8022** | | **2,277.83** | **1,204.16** | **3,481.99** |
| **BDNY1611** | | | | | | | |
| FRO2006603371 | | **Virtual Private Network** | Loc A:  700 54TH AVE N, SAINT CLOUD, MN | | | | |
| | Access SEQ1 GE 500 MBPS Offnet | | | | | | |
| | Cross Connect FE | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 837.90 | 63.89 | 901.79 |
| FRO2006603372 | | **Virtual Private Network** | Loc A:  700 54TH AVE N, SAINT CLOUD, MN | | | | |
| | IPVPN Port, Gig-Ethernet ( 1000 Mb) | | | | | | |
| | Port - Fast E | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 315.00 | 42.83 | 357.83 |
| FRO2006603373 | | **Virtual Private Network** | Loc A:  700 54TH AVE N, SAINT CLOUD, MN | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 624.00 | 293.64 | 917.64 |
| | IPVPN COMMIT-ENHANCED | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 432.00 | 203.31 | 635.31 |
| | IPVPN COMMIT-BASIC | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 432.00 | 203.31 | 635.31 |
| | | | **Total BDNY1611** | | **2,640.90** | **806.98** | **3,447.88** |
| **BDRT7719** | | | | | | | |
| FRO2006669519 | | **Virtual Private Network** | Loc A:  3939 W RIDGE RD, ERIE, PA | | | | |
| | Access SEQ1 GE 1000 MBPS ESA | | | | | | |
| | Cross Connect FE | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access GE On-Net | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 357.60 | 50.12 | 407.72 |
| FRO2006669520 | | **Virtual Private Network** | Loc A:  3939 W RIDGE RD, ERIE, PA | | | | |
| | IPVPN Port, Gig-Ethernet ( 1000 Mb) | | | | | | |
| | Port - Fast E | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 108.00 | 15.37 | 123.37 |
| FRO2006669521 | | **Virtual Private Network** | Loc A:  3939 W RIDGE RD, ERIE, PA | | | | |
| | IPVPN Logical, Fixed Rate | | | | | | |



Page 5 of 6
Billing Account Number    **0205289796**
Invoice Number    90649292
Invoice Date    Mar 24, 2020

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 494.00 | 272.06 | 766.06 |
| | IPVPN COMMIT-ENHANCED | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 228.00 | 125.55 | 353.55 |
| | IPVPN COMMIT-BASIC | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 228.00 | 125.55 | 353.55 |
| | | | **Total BDRT7719** | | **1,415.60** | **588.65** | **2,004.25** |
| **EDEN PRAIRIE, MN** | | | | | | | |
| **IPVPN - EDEN PRAIRIE** | | | | | | | |
| FRO2005893478GIG | | IPVPN | Loc A: 7075 FLYING CLOUD DR, Eden Prairie, MN | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| FRO2005893479VRP | | IPVPN | Loc A: 7075 FLYING CLOUD DR, Eden Prairie, MN | | | | |
| | IPVPN PORT | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 503.26 | 68.55 | 571.81 |
| FRO2005893480VCB | | IPVPN | Loc A: 7075 FLYING CLOUD DR, Eden Prairie, MN | | | | |
| | IPVPN COMMIT-BASIC 1000MBPS | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 3,045.00 | 1,433.60 | 4,478.60 |
| | | | **Total EDEN PRAIRIE, MN** | | **3,548.26** | **1,502.15** | **5,050.41** |
| **IRVINE, CA** | | | | | | | |
| **IPVPN - IRVINE** | | | | | | | |
| FRO2006365039GIG | | IPVPN | Loc A: 100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 238.40 | 88.10 | 326.50 |
| FRO2006365040VRP | | IPVPN | Loc A: 100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN PORT GIG-E | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 270.00 | 15.26 | 285.26 |
| FRO2006365041VCB | | IPVPN | Loc A: 100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN COMMIT-BASIC 100 MBPS | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 630.00 | 232.83 | 862.83 |
| | | | **Total IRVINE, CA** | | **1,138.40** | **336.19** | **1,474.59** |
| **MINNETONKA, MN** | | | | | | | |
| **IPVPN - MINNETONKA** | | | | | | | |
| FRO2005847179GIG | | IPVPN | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 938.98 | 442.07 | 1,381.05 |
| FRO2005847180VRP | | IPVPN | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN PORT | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 575.67 | 78.41 | 654.08 |
| FRO2005847181VCB | | IPVPN | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN COMMIT-BASIC 2000MBPS | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 6,279.00 | 2,956.16 | 9,235.16 |
| FRO2005885487 | | IPVPN | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN PORT FAST-E | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 84.57 | 11.51 | 96.08 |
| | IPVPN COMMIT-PREMIUM FAST-E | | MRC Mar 24, 2020 - Apr 23, 2020 | 1 | 378.00 | 177.96 | 555.96 |
| | Premium Commit Usage | | USG Feb 24, 2020 - Mar 23, 2020 | 5.0 Mbps | 0.00 | 0.00 | 0.00 |
| | Premium Actual Usage | | USG Feb 24, 2020 - Mar 23, 2020 | 0.8 Mbps | 0.00 | 0.00 | 0.00 |



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 90649292 |
| Invoice Date | Mar 24, 2020 |

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2005885487** | | **IPVPN** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | DATA USAGE Guiding MRC FAST-E | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **FRO2005885490GMS** | | **GLOBAL MANAGED SERVICE** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | MANAGED IPVPN DEVICE FAST-E | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 159.45 | 75.06 | 234.51 |
| **FRO2005894257UNI** | | **IPVPN** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN LOCAL LOOP FAST-E | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 203.70 | 95.92 | 299.62 |
| | | | **Total MINNETONKA, MN** | | **8,619.37** | **3,837.09** | **12,456.46** |
| **SAINT CLOUD, MN** | | | | | | | |
| **IPVPN W/MANAGED SERVICES - SAINT CLOUD 1** | | | | | | | |
| **FRO2005885432CA5** | | **IPVPN** | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | IPVPN LOCAL LOOP | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 806.94 | 379.75 | 1,186.69 |
| **FRO2005885437** | | **IPVPN** | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | IPVPN PORT | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 80.55 | 10.96 | 91.51 |
| | IPVPN COMMIT-PREMIUM 5MB | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 360.00 | 169.42 | 529.42 |
| | Premium Commit Usage | | USG  Feb 24, 2020 - Mar 23, 2020 | 5.0 Mbps | 0.00 | 0.00 | 0.00 |
| | Premium Actual Usage | | USG  Feb 24, 2020 - Mar 23, 2020 | 0.0 Mbps | 0.00 | 0.00 | 0.00 |
| **FRO2005885437** | | **IPVPN** | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | DATA USAGE Guiding MRC | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **FRO2005885472GMS** | | **GLOBAL MANAGED SERVICE** | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | MANAGED IPVPN DEVICE | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 151.86 | 71.47 | 223.33 |
| | | | **Total SAINT CLOUD, MN** | | **1,399.35** | **631.60** | **2,030.95** |
| **ST CLOUD, MN** | | | | | | | |
| **IPVPN - ST CLOUD** | | | | | | | |
| **FRO2006375102GIG** | | **IPVPN** | Loc A:  6250 RIDGEWOOD RD, ST CLOUD, MN | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP GIG-E | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 2,207.82 | 1,046.40 | 3,254.22 |
| **FRO2006375103VRP** | | **IPVPN** | Loc A:  6250 RIDGEWOOD RD, ST CLOUD, MN | | | | |
| | IPVPN PORT GIG-E | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 263.88 | 36.58 | 300.46 |
| **FRO2006375104VCB** | | **IPVPN** | Loc A:  6250 RIDGEWOOD RD, ST CLOUD, MN | | | | |
| | IPVPN COMMIT-BASIC 200 MBPS | | MRC  Mar 24, 2020 - Apr 23, 2020 | 1 | 1,296.00 | 614.25 | 1,910.25 |
| | | | **Total ST CLOUD, MN** | | **3,767.70** | **1,697.23** | **5,464.93** |
| **Total 0205289796** | | | | | **24,807.41** | **10,604.05** | **35,411.46** |



1025 Eldorado Blvd., Broomfield, CO 80021

*Invoice*                                        Page 1 of 16

| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 91117216 |
| Payment Due | May 01, 2020 |
| Invoice Date | April 01, 2020 |

ATTN: ACCOUNTS PAYABLE V# 1027855
BLUESTEM BRANDS, INC.
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Telecom Holdings, LLC, a CenturyLink company,
on behalf of itself and its affiliates

### Manage your services your way

Manage your services online! View and pay your
invoice, manage repair tickets, check order status
and much more. To log in or register, go to
www.centurylink.com/business/login.

You can also manage your invoices online with
paperless billing to save both paper and time.

*Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 232,376.53 |
| Payment Received - Thank You! | (108,142.52) |
| Credits/Adjustments | (45,909.93) |
| Amount Past Due | 78,324.08 |
| | |
| Current Charges | 107,698.90 |
| Finance Charges | (1,467.36) |
| | |
| **Total Amount Due**     **USD** | **184,555.62** |

*Your invoice reflects an amount past due. If you have not
already done so, please pay **total amount due** in
accordance with your payment terms.*

---

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing
disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access
to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more
about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

---



WIRE TRANSFER INFORMATION:

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

*Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BLUESTEM BRANDS, INC. |
| Billing Account Number | 253022  3 |
| Invoice Number | 91117216 |
| Payment Due | **May 01, 2020** |

| | | |
|---|---|---|
| **Total Amount Due** | **USD** | **184,555.62** |

Amount Enclosed: ☐☐☐☐☐☐☐☐

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200501  000000091117216  00000000000000253022  3  2  00018455562  6



**CenturyLink®**

| Billing Account Number | **253022** |
| Invoice Number | 91117216 |
| Invoice Date | Apr 01, 2020 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Telecom Holdings, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider: For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov

**CenturyLink**

| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 91117216 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 97,949.05 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 138.04 |
| Taxes, Fees and Surcharges | 9,611.81 |
| **Total Current Charges USD\*** | **107,698.90** |

*\*Total Current Charges USD excludes finance charges*

## AGING

| | |
|---|---|
| Current | 184,555.62 |
| 0-30 Days | 0.00 |
| 31-60 Days | 0.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | 0.00 |
| Amount Due | 184,555.62 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Mar 04, 2020 | Mar 05, 2020 | 89182627 | ACH ACH:20200304-694 | (108,142.52) |
| | | | **Total Payments** | **(108,142.52)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Oct 01, 2017 | 61317946 | 157,845.65 | (1,556.15) | (156,211.70) | (77.80) | 0.00 |
| Nov 01, 2017 | 62695908 | 166,244.85 | (9,815.89) | (156,411.21) | (17.75) | 0.00 |
| Apr 01, 2018 | 69933911 | 150,266.27 | (109.17) | (150,151.65) | (5.45) | 0.00 |
| Oct 01, 2018 | 74143703 | 148,822.39 | (4,580.37) | (144,013.02) | (229.00) | 0.00 |
| Apr 01, 2019 | 79495465 | 136,768.01 | (10,781.19) | (125,447.77) | (539.05) | 0.00 |
| Jun 01, 2019 | 81361674 | 134,443.71 | (1,525.83) | (132,841.58) | (76.30) | 0.00 |
| Sep 01, 2019 | 84279531 | 133,782.86 | (2,126.76) | (132,887.58) | 1,231.48 | 0.00 |
| Oct 01, 2019 | 85197591 | 165,092.85 | (14,468.55) | (150,624.30) | 0.00 | 0.00 |
| Nov 01, 2019 | 86105616 | 115,311.83 | 0.00 | (115,278.02) | (33.81) | 0.00 |
| Dec 01, 2019 | 87139468 | 114,393.21 | 0.00 | (114,390.07) | (3.14) | 0.00 |
| Jan 01, 2020 | 88227394 | 110,075.05 | 0.00 | (110,073.60) | (1.45) | 0.00 |
| Feb 01, 2020 | 89182627 | 108,142.52 | 0.00 | (108,142.52) | 0.00 | 0.00 |
| Mar 01, 2020 | 90113062 | 108,298.10 | (31,441.38) | 0.00 | 0.00 | 76,856.72 |
| Apr 01, 2020 | 91117216 | 107,698.90 | 0.00 | 0.00 | 0.00 | 107,698.90 |
| | | **1,857,186.20** | **(76,405.29)** | **(1,596,473.02)** | **247.73** | **184,555.62** |

## CURRENT MONTH CREDITS

| Invoice # Service ID | Service Date Description | Ticket Number/Reason Code | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **90113062** | **Mar 30, 2020** | | | | |
| | 2A Bad Debt WOFF All Companies | | (31,441.38) | 0.00 | (31,441.38) |
| **85197591** | **Mar 30, 2020** | | | | |
| | 2A Bad Debt WOFF All Companies | | (14,468.55) | 0.00 | (14,468.55) |
| **Total Credits** | | | **(45,909.93)** | **0.00** | **(45,909.93)** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 6.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6.86 |
| State and Local Taxes | 0.00 | 1,707.89 | 71.89 | 1,005.51 | 0.00 | 2,785.29 |
| **Total Taxes** | **6.86** | **1,707.89** | **71.89** | **1,005.51** | **0.00** | **2,792.15** |
| | | | | | | |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 2,982.76 | 0.00 | 0.00 | 0.00 | 0.00 | 2,982.76 |
| State Universal Service Fund Surcharge | 0.00 | 4.85 | 0.00 | 0.00 | 0.00 | 4.85 |
| GA Universal Access Fund Surcharge | 0.00 | 126.07 | 0.00 | 0.00 | 0.00 | 126.07 |
| NE Universal Service | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| State and Local Surcharges | 0.00 | 309.97 | 94.67 | 279.95 | 0.00 | 684.59 |
| IL Telecommunications Infrastructure Maintenance Fee | 0.00 | 13.37 | 0.00 | 0.00 | 0.00 | 13.37 |
| MN Telephone Access Minnesota (TAM) Fund Surcharge | 0.00 | 0.56 | 0.00 | 0.00 | 0.00 | 0.56 |
| MN Telephone Assistance Plan (TAP) Surcharge | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.80 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 91117216 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Fees and Surcharges** | | | | | | |
| State and Local 911 Fees | 0.00 | 7.60 | 0.00 | 0.00 | 0.00 | 7.60 |
| Administrative Expense Fee | 198.96 | 0.00 | 0.00 | 0.00 | 0.00 | 198.96 |
| Property Surcharge | 0.00 | 1,113.19 | 0.00 | 0.00 | 0.00 | 1,113.19 |
| Cost Recovery Fee | 0.00 | 779.16 | 0.00 | 0.00 | 0.00 | 779.16 |
| Franchise Cost Recovery | 0.00 | 169.46 | 23.09 | 491.20 | 0.00 | 683.75 |
| **Total Fees and Surcharges** | **3,181.72** | **2,749.03** | **117.76** | **771.15** | **0.00** | **6,819.66** |
| **Total Taxes, Fees and Surcharges** | **3,188.58** | **4,456.92** | **189.65** | **1,776.66** | **0.00** | **9,611.81** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Analog Voice** | Recurring Charges | 146.41 | 22.17 | 168.58 |
| | **Total Analog Voice** | 146.41 | 22.17 | 168.58 |
| **Colocation** | Recurring Charges | 53,486.24 | 29.97 | 53,516.21 |
| | **Total Colocation** | 53,486.24 | 29.97 | 53,516.21 |
| **Converged Services** | Recurring Charges | 27,542.61 | 4,256.96 | 31,799.57 |
| | **Total Converged Services** | 27,542.61 | 4,256.96 | 31,799.57 |
| **Data Services** | Recurring Charges | 66.16 | 3.68 | 69.84 |
| | **Total Data Services** | 66.16 | 3.68 | 69.84 |
| **Infrastructure and Facilities Services** | Recurring Charges | 300.00 | 40.48 | 340.48 |
| | **Total Infrastructure and Facilities Services** | 300.00 | 40.48 | 340.48 |
| **Integrated Services** | Recurring Charges | 80.00 | 10.68 | 90.68 |
| | **Total Integrated Services** | 80.00 | 10.68 | 90.68 |
| **Internet** | Recurring Charges | 437.33 | 59.56 | 496.89 |
| | **Total Internet** | 437.33 | 59.56 | 496.89 |
| **Internet Managed** | Recurring Charges | 5,924.60 | 587.43 | 6,512.03 |
| | Usage Charges | 138.04 | 7.83 | 145.87 |
| | **Total Internet Managed** | 6,062.64 | 595.26 | 6,657.90 |
| **Other Services** | Recurring Charges | 9,910.10 | 4,572.97 | 14,483.07 |
| | **Total Other Services** | 9,910.10 | 4,572.97 | 14,483.07 |
| **Tax Products** | Recurring Charges | 55.60 | 20.08 | 75.68 |
| | **Total Tax Products** | 55.60 | 20.08 | 75.68 |
| **Total Current Charges** | | 98,087.09 | 9,611.81 | 107,698.90 |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **180 PEACHTREE STREET NW, ATLANTA, GA** | | | | |
| Converged Services | Recurring Charges | 2,572.85 | 189.47 | 2,762.32 |
| Data Services | Recurring Charges | 33.08 | 1.84 | 34.92 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | **Total 180 PEACHTREE STREET NW, ATLANTA, GA** | **2,763.43** | **200.05** | **2,963.48** |
| **56 MARIETTA STREET NW, ATLANTA, GA** | | | | |
| Other Services | Recurring Charges | 2,704.10 | 1,026.78 | 3,730.88 |
| | **Total 56 MARIETTA STREET NW, ATLANTA, GA** | **2,704.10** | **1,026.78** | **3,730.88** |
| **9324 W EMERALD ST, BOISE, ID** | | | | |
| Converged Services | Recurring Charges | 2,741.23 | 961.19 | 3,702.42 |
| | **Total 9324 W EMERALD ST, BOISE, ID** | **2,741.23** | **961.19** | **3,702.42** |
| **9324 W EMERALD STREET, BOISE, ID** | | | | |
| Data Services | Recurring Charges | 33.08 | 1.84 | 34.92 |
| Internet Managed | Recurring Charges | 479.07 | 26.59 | 505.66 |
| | **Total 9324 W EMERALD STREET, BOISE, ID** | **512.15** | **28.43** | **540.58** |
| **240 N ROOSEVELT AVENUE, CHANDLER, AZ** | | | | |
| Converged Services | Recurring Charges | 1,657.17 | 156.45 | 1,813.62 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | **Total 240 N ROOSEVELT AVENUE, CHANDLER, AZ** | **1,814.67** | **165.19** | **1,979.86** |
| **3180 IRVING BOULEVARD, DALLAS, TX** | | | | |
| Internet Managed | Recurring Charges | 305.76 | 134.47 | 440.23 |
| Other Services | Recurring Charges | 2,597.50 | 1,142.29 | 3,739.79 |
| | **Total 3180 IRVING BOULEVARD, DALLAS, TX** | **2,903.26** | **1,276.76** | **4,180.02** |
| **2425 BUSSE ROAD, ELK GROVE VILLAGE, IL** | | | | |
| Other Services | Recurring Charges | 2,011.00 | 1,076.73 | 3,087.73 |



**CenturyLink®**

| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 91117216 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## LOCATION SUMMARY

| Charge Type | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Total 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL** | | **2,011.00** | **1,076.73** | **3,087.73** |
| **900 N ALAMEDA STREET, LOS ANGELES, CA** | | | | |
| Internet Managed | Recurring Charges | 305.76 | 156.24 | 462.00 |
| Other Services | Recurring Charges | 2,597.50 | 1,327.17 | 3,924.67 |
| **Total 900 N ALAMEDA STREET, LOS ANGELES, CA** | | **2,903.26** | **1,483.41** | **4,386.67** |
| **5480 FELTL RD, MINNETONKA, MN** | | | | |
| Analog Voice | Recurring Charges | 146.41 | 22.17 | 168.58 |
| Integrated Services | Recurring Charges | 80.00 | 10.68 | 90.68 |
| Internet Managed | Recurring Charges | 150.00 | 8.33 | 158.33 |
| Tax Products | Recurring Charges | 55.60 | 20.08 | 75.68 |
| **Total 5480 FELTL RD, MINNETONKA, MN** | | **432.01** | **61.26** | **493.27** |
| **5480 FELTL ROAD, MINNETONKA, MN** | | | | |
| Colocation | Recurring Charges | 53,486.24 | 29.97 | 53,516.21 |
| Converged Services | Recurring Charges | 8,187.98 | 626.71 | 8,814.69 |
| Infrastructure and Facilities Services | Recurring Charges | 300.00 | 40.48 | 340.48 |
| Internet | Recurring Charges | 437.33 | 59.56 | 496.89 |
| Internet Managed | Usage Charges | 138.04 | 7.83 | 145.87 |
| Internet Managed | Recurring Charges | 2,693.60 | 151.34 | 2,844.94 |
| **Total 5480 FELTL ROAD, MINNETONKA, MN** | | **65,243.19** | **915.89** | **66,159.08** |
| **111 8TH AVENUE, NEW YORK, NY** | | | | |
| Converged Services | Recurring Charges | 2,905.41 | 611.42 | 3,516.83 |
| Internet Managed | Recurring Charges | 1,050.00 | 58.27 | 1,108.27 |
| **Total 111 8TH AVENUE, NEW YORK, NY** | | **3,955.41** | **669.69** | **4,625.10** |
| **7305 PACIFIC STREET, OMAHA, NE** | | | | |
| Converged Services | Recurring Charges | 3,222.95 | 840.36 | 4,063.31 |
| Internet Managed | Recurring Charges | 315.00 | 17.48 | 332.48 |
| **Total 7305 PACIFIC STREET, OMAHA, NE** | | **3,537.95** | **857.84** | **4,395.79** |
| **1719B STATE RT 10, PARSIPPANY, NJ** | | | | |
| Converged Services | Recurring Charges | 750.05 | 50.42 | 800.47 |
| Internet Managed | Recurring Charges | 152.91 | 8.49 | 161.40 |
| **Total 1719B STATE RT 10, PARSIPPANY, NJ** | | **902.96** | **58.91** | **961.87** |
| **2001 6TH AVENUE, SEATTLE, WA** | | | | |
| Converged Services | Recurring Charges | 1,224.83 | 221.11 | 1,445.94 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| **Total 2001 6TH AVENUE, SEATTLE, WA** | | **1,382.33** | **229.85** | **1,612.18** |
| **220 HICKORY STREET, WARREN, PA** | | | | |
| Converged Services | Recurring Charges | 4,280.14 | 599.83 | 4,879.97 |
| **Total 220 HICKORY STREET, WARREN, PA** | | **4,280.14** | **599.83** | **4,879.97** |
| **Total Charges** | | **98,087.09** | **9,611.81** | **107,698.90** |



| | | |
|---|---|---|
| Billing Account Number | | **253022** |
| Invoice Number | | 91117216 |
| Invoice Date | | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **253022**<br>**1769984** | | | | | | | |
| **333771343** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 1,080.82 | 0.00 | 1,080.82 |
| **333771344** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 176.00 | 0.00 | 176.00 |
| **5687302** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Co-location | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 10,082.56 | 0.00 | 10,082.56 |
| **5919807** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 16,065.05 | 0.00 | 16,065.05 |
| **5919862** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 1,068.14 | 0.00 | 1,068.14 |
| **5927107** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 742.48 | 0.00 | 742.48 |
| **5927111** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 303.60 | 0.00 | 303.60 |
| **5927122** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 466.98 | 0.00 | 466.98 |
| **5927142** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 211.20 | 0.00 | 211.20 |
| **5927230** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 297.00 | 0.00 | 297.00 |
| **5927251** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 99.00 | 0.00 | 99.00 |
| **5927283** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 829.36 | 0.00 | 829.36 |
| **5927354** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 211.20 | 0.00 | 211.20 |
| **5927505** | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 4,615.37 | 0.00 | 4,615.37 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 91117216 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **5927588** | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 708.40 | 0.00 | 708.40 |
| **5927724** | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 1,866.05 | 0.00 | 1,866.05 |
| **5927855** | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 316.80 | 0.00 | 316.80 |
| **5927964** | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 1,188.00 | 0.00 | 1,188.00 |
| **5928168** | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| **5928463** | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 2,967.03 | 0.00 | 2,967.03 |
| **5929525** | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| **5929607** | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 3,732.10 | 0.00 | 3,732.10 |
| **5933433** | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| | | | **Total 1769984** | | **48,215.14** | **0.00** | **48,215.14** |
| **23221803** | | | | | | | |
| **23733962** | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465 | | | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 3,421.26 | 261.86 | 3,683.12 |
| **23733973** | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465; 48/KFFN/106242/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23733982** | | **IP VPN** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23733990** | | **Internet Managed** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 577.50 | 32.05 | 609.55 |
| **23743633** | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |



| | | | Billing Account Number | **253022** |
| --- | --- | --- | --- | --- |
| | | | Invoice Number | 91117216 |
| | | | Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
| --- | --- | --- | --- | --- | --- | --- |
| | Legacy Service Location ID: 178465 - IP VPN Only | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 3,659.25 | 280.08 | 3,939.33 |
| **23743643** | **Converged Services** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465; 48/KFFN/106243/TWCS | | | | | |
| | Bundled Port ETHER 1000M N | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743743** | **IP VPN** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743745** | **Internet Managed** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465 | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 577.50 | 32.05 | 609.55 |
| **23743830** | **Converged Services** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665 | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 1,224.83 | 257.75 | 1,482.58 |
| **23743842** | **Converged Services** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665; 24/KFFN/105898/TWCS | | | | | |
| | Bundled Port ETHER 100M N | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743848** | **IP VPN** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743859** | **Internet Managed** | Loc A: 111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665 | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **23748424** | **Converged Services** | Loc A: 2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Converged Service Bundle - IP VPN Only | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 1,224.83 | 221.11 | 1,445.94 |
| **23748433** | **Converged Services** | Loc A: 2001 6TH AVENUE, SEATTLE, WA | | | | |
| | 59/KEFN/106953/TWCS | | | | | |
| | Bundled Port ETHER 100M N | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23748438** | **IP VPN** | Loc A: 2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23748442** | **Internet Managed** | Loc A: 2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **25059595** | **Converged Services** | Loc A: 240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| | Legacy Service Location ID: 214172; 56/KEFN/109907/TWCS | | | | | |
| | Bundled Port ETHER 100M N | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |



**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **25059597** | **IP VPN** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **25059602** | **Converged Services** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| Legacy Service Location ID: 214172 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 1,657.17 | 156.45 | 1,813.62 |
| **25059621** | **Internet Managed** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| Legacy Service Location ID: 214172 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **27442929** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046; 24/KFFN/109996/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27442937** | **IP VPN** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Bundled IP VPN Bandwidth 150M PREMIUM [MultiCast] | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27442939** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 1,680.58 | 353.67 | 2,034.25 |
| **27442951** | **Internet Managed** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 892.50 | 49.53 | 942.03 |
| **27752764** | **IP VPN** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27752769** | **Converged Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342; 39/KFFN/112892/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.11 | 0.11 |
| **27752788** | **Converged Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 2,572.85 | 189.36 | 2,762.21 |
| **27752798** | **Internet Managed** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **27752828** | **Data Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Enhanced Management | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 33.08 | 1.84 | 34.92 |



| | Billing Account Number | **253022** |
|---|---|---|
| | Invoice Number | 91117216 |
| | Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| 27865841 | **IP VPN** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 27865842 | **Converged Services** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419; 2V/KFFN/000017/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 27865843 | **Converged Services** | Loc A:  9324 W EMERALD ST, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | |
| | VPN Service | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 2,741.23 | 961.19 | 3,702.42 |
| 27865844 | **Internet Managed** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 479.07 | 26.59 | 505.66 |
| 27865923 | **Data Services** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | |
| | Enhanced Management | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 33.08 | 1.84 | 34.92 |
| 28285246 | **Converged Services** | Loc A:  220 HICKORY STREET, WARREN, PA | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Apr 01, 2020 - Apr 28, 2020 | 1 | 4,280.14 | 599.83 | 4,879.97 |
| 28285248 | **Converged Services** | Loc A:  220 HICKORY STREET, WARREN, PA | | | | |
| 2N/KFFN/002133/LVLC | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  Apr 01, 2020 - Apr 28, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28285252 | **IP VPN** | Loc A:  220 HICKORY STREET, WARREN, PA | | | | |
| | Bundled IP VPN Bandwidth 150M PREMIUM None | MRC  Apr 01, 2020 - Apr 28, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28610747 | **Converged Services** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 750.05 | 50.42 | 800.47 |
| 28610752 | **Infrastructure And Implementation** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Inside Wiring | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640731 | **Converged Services** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| 3P/KEFN/002145/LVLC | | | | | | |
| | Bundled Port ETHER 100M N | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640733 | **IP VPN** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM None | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640738 | **Internet Managed** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Managed CPE 15-100M Adtran | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 152.91 | 8.49 | 161.40 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 91117216 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | | Total 23221803 | | **26,587.83** | **3,519.18** | **30,107.01** |
| 24633037 | | | | | | |
| 24633042 | Converged Services | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 1,107.47 | 84.77 | 1,192.24 |
| 24633047 | Converged Services | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449; 48/KEFN/107410/TWCS | | | | | | |
| | Bundled Port ETHER 100M N | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 24633050 | IP VPN | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM None | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 24633082 | Converged Services | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 3,222.95 | 840.33 | 4,063.28 |
| 24633099 | Converged Services | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823; 48/HFFS/107147/TWCS | | | | | | |
| | Bundled Port DS3 45M N | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.03 | 0.03 |
| 24633117 | IP VPN | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| | Bundled IP VPN Bandwidth 45M PREMIUM [MultiCast] | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 24633141 | Internet Managed | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 315.00 | 17.48 | 332.48 |
| | | Total 24633037 | | **4,645.42** | **942.61** | **5,588.03** |
| 24633042 | | | | | | |
| 24633056 | Internet Managed | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449 | | | | | | |
| | Managed CPE 45-150M Cisco | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 150.00 | 8.33 | 158.33 |
| | | Total 24633042 | | **150.00** | **8.33** | **158.33** |
| 28845305 | | | | | | |
| 28845305 | MPLS/IP VPN | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | MPLS/IP VPN | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 1,709.75 | 649.20 | 2,358.95 |
| 28845306 | MPLS/IP VPN | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| 4Y/KXFN/003982/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 91117216 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 28845307 | | **MPLS/IP VPN** | Loc A: 56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| 4Y/MVXX/003984/LVLC | | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 200 Mbps up to 0 Mbps / 0 Mbps) | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28845317 | | **MPLS/IP VPN** | Loc A: 56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 994.35 | 377.58 | 1,371.93 |
| 28845319 | | **Infrastructure And Implementation** | Loc A: 56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | Inside Wiring | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 28845305** | | **2,704.10** | **1,026.78** | **3,730.88** |
| **29326451** | | | | | | | |
| 29326451 | | **MPLS/IP VPN** | Loc A: 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| | MPLS/IP VPN | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 1,773.10 | 949.36 | 2,722.46 |
| 29326452 | | **MPLS/IP VPN** | Loc A: 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| 5Z/KXFN/003820/LVLC | | | | | | | |
| | Port and Transport 1Gbps | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 29326453 | | **MPLS/IP VPN** | Loc A: 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| 5Z/MVXX/003822/LVLC | | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 150 Mbps up to 0 Mbps / 0 Mbps) | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 29326454 | | **MPLS/IP VPN** | Loc A: 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 237.90 | 127.37 | 365.27 |
| | | | **Total 29326451** | | **2,011.00** | **1,076.73** | **3,087.73** |
| **29543813** | | | | | | | |
| 29543813 | | **MPLS/IP VPN** | Loc A: 900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| | MPLS/IP VPN | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 2,597.50 | 1,327.17 | 3,924.67 |
| 29543814 | | **Internet Managed** | Loc A: 900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 305.76 | 156.24 | 462.00 |
| 29558011 | | **MPLS/IP VPN** | Loc A: 900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| CA/KXFN/020605/LVLC | | | | | | | |
| | Port and Transport 1Gbps | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 29558012 | | **MPLS/IP VPN** | Loc A: 900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| CA/MVXX/023163/LVLC | | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 250 Mbps up to [Premium Plus CIR] / [P | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 91117216 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | | | Total 29543813 | | **2,903.26** | **1,483.41** | **4,386.67** |
| **29543821** | | | | | | | |
| **29543821** | | **MPLS/IP VPN** | Loc A: 3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | MPLS/IP VPN | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 2,597.50 | 1,142.29 | 3,739.79 |
| **29543822** | | **Internet Managed** | Loc A: 3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 305.76 | 134.47 | 440.23 |
| **29558339** TX/KXFN/020703/LVLC | | **MPLS/IP VPN** | Loc A: 3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | Port and Transport 1Gbps | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29558340** TX/MVXX/021022/LVLC | | **MPLS/IP VPN** | Loc A: 3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 250 Mbps up to [Premium Plus CIR] / [P | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | Total 29543821 | | **2,903.26** | **1,276.76** | **4,180.02** |
| **441521410** | | | | | | | |
| **334825789** | | **Cross-Connects** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Connection Stand Alone Single Mode Fiber | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 300.00 | 40.48 | 340.48 |
| **334825790** | | **Cross-Connects** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Access Stand Alone 1st Party Terminated | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **334825791** | | **Cross-Connects** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Access Stand Alone 3rd Party CPA/CPF Terminated | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | Total 441521410 | | **300.00** | **40.48** | **340.48** |
| **48/KFFN/101871/TWCS** | | | | | | | |
| **19086989** | | **Internet** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Internet Transport SW1000METH | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 437.33 | 59.56 | 496.89 |
| | | | Total 48/KFFN/101871/TWCS | | **437.33** | **59.56** | **496.89** |
| **4R/JAGS/002296/TWCS** | | | | | | | |
| **4415308** Legacy Service Location ID: 287325 | | **Colocation** | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Co-location | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 540.00 | 29.97 | 569.97 |
| | | | Total 4R/JAGS/002296/TWCS | | **540.00** | **29.97** | **569.97** |
| **922185** | | | | | | | |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 91117216 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **2559993** | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 255530; 48/JAGS/108851/TWCS | | | | | | |
| | Co-location | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 4,731.10 | 0.00 | 4,731.10 |
| | | **Total 922185** | | **4,731.10** | **0.00** | **4,731.10** |
| **NE0000015961** | | | | | | |
| **23794684** | **Internet Managed** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Internet Access Burstable 100M GETHER | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 1,538.60 | 87.24 | 1,625.84 |
| | Burstable Usage 95th Percentile Mbps | USG  Feb 01, 2020 - Feb 29, 2020 | 108.9 Mbps | 138.04 | 7.83 | 145.87 |
| | | **Total NE0000015961** | | **1,676.64** | **95.07** | **1,771.71** |
| **NE0000060096** | | | | | | |
| **29584143** | **Internet Managed** | Loc A:  11 MCLELAND ROAD, ST CLOUD, MN | | | | |
| | Managed CPE Charge | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29584144** | **Internet Managed** | Loc A:  11 MCLELAND ROAD, ST CLOUD, MN | | | | |
| | Managed CPE Charge | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total NE0000060096** | | **0.00** | **0.00** | **0.00** |
| **PL0000059189** | | | | | | |
| **10343844** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **10343845** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **10343848** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **10343849** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **13271609** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (12M) | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 24.31 | 3.68 | 27.99 |
| **13271610** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 91117216 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **18245457** | **Long Distance** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | LD VT1 TRUNK 5K FREE | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **18252435** | **Voice Features** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Main Listing | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **18258580** | **Analog Voice** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 22.10 | 3.45 | 25.55 |
| **18258583** | **Tax Products** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **20160641** | **Long Distance** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | LD VT1 TRUNK 5K FREE | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **25396567** | **Long Distance** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Long Distance Flexcall 8XFLEX | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **9628051** | **Analog Voice** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **9628052** | **Tax Products** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **9707666** | **Analog Voice** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **9707667** | **Tax Products** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC | Apr 01, 2020 - Apr 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **9951705** | **Integrated Services** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |



| Billing Account Number | **253022** |
|---|---|
| Invoice Number | 91117216 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN VersiPak ONNF IW Ang Trk 36mo | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 40.00 | 5.34 | 45.34 |
| 9951706 | **Integrated Services** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN VersiPak ONNF IW Ang Trk 36mo | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 40.00 | 5.34 | 45.34 |
| 9951707 | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN Federal Subscriber Line Charge | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| 9951708 | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN Federal Subscriber Line Charge | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| | | **Total PL0000059189** | | **282.01** | **52.93** | **334.94** |
| SL0000004494 | | | | | | |
| 29365802 | **Internet Managed** | Loc A:  3003 COBB PARKWAY SE, ATLANTA, GA | | | | |
| | Managed CPE Charge Cisco | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total SL0000004494** | | **0.00** | **0.00** | **0.00** |
| SL0000072714 | | | | | | |
| 29565490 | **Internet Managed** | Loc A:  6250 RIDGEWOOD ROAD, SAINT CLOUD, MN | | | | |
| | Managed CPE Charge | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 29565504 | **Internet Managed** | Loc A:  6250 RIDGEWOOD ROAD, SAINT CLOUD, MN | | | | |
| | Managed CPE Charge | MRC  Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total SL0000072714** | | **0.00** | **0.00** | **0.00** |
| **Total 253022** | | | | **98,087.09** | **9,611.81** | **107,698.90** |



1025 Eldorado Blvd., Broomfield, CO 80021

*Invoice*                                          Page 1 of 3

| | |
|---|---|
| Billing Account Number | **5-GBP8G7CP** |
| Invoice Number | 91123877 |
| Payment Due | May 01, 2020 |
| Invoice Date | April 01, 2020 |

BLUESTEM BRANDS, INC.
6509 FLYING CLOUD DR
EDEN PRAIRIE MN 55344

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Communications, LLC, a CenturyLink company

**Manage your services your way**
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

*Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 175.00 |
| Payments | 0.00 |
| Credits/Adjustments | (175.00) |
| Balance | 0.00 |
| Current Charges | 125.00 |
| **Total Amount Due      USD** | **125.00** |

*Your invoice reflects an amount past due. If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

*News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

---



WIRE TRANSFER INFORMATION:



Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

*Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BLUESTEM BRANDS, INC. |
| Billing Account Number | 5-GBP8G7CP  2 |
| Invoice Number | 91123877 |
| Payment Due | **May 01, 2020** |

| **Total Amount Due** | **USD** | **125.00** |
|---|---|---|

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200501  000000091123877  00000000000572787737  2  2  00000012500  3



| Billing Account Number | **5-GBP8G7CP** |
|---|---|
| Invoice Number | 91123877 |
| Invoice Date | Apr 01, 2020 |

**1.    What is PICC?**
 PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities.  The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide.  All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
• View, download and analyze your CenturyLink invoices
• Pay your invoices easily online with the option to set up recurring payments
• Submit and manage billing inquiries, disputes and requests
• Create standard and custom reports
• "Go green" by turning off your paper invoice
Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is applied by the payphone owner and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
• Account name and number
• Date of invoice
• Amount of disputed charges
• Type of disputed charges
• Reason charges are being disputed
Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**



| | |
|---|---|
| Billing Account Number | **5-GBP8G7CP** |
| Invoice Number | 91123877 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 0.00 |
| Non-Recurring Charges | 125.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 0.00 |
| Total Current Charges USD* | 125.00 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 125.00 |
| 0-30 Days | 0.00 |
| 31-60 Days | 0.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | 0.00 |
| Amount Due | 125.00 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Oct 01, 2019 | 85218063 | 175.00 | (175.00) | 0.00 | 0.00 | 0.00 |
| Apr 01, 2020 | 91123877 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| | | 300.00 | (175.00) | 0.00 | 0.00 | 125.00 |

## CURRENT MONTH CREDITS

| Invoice # Service ID | Service Date Description | Ticket Number/Reason Code | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| 85218063 | Mar 30, 2020 | | | | |
| | 2A Bad Debt WOFF All Companies | | (175.00) | 0.00 | (175.00) |
| Total Credits | | | (175.00) | 0.00 | (175.00) |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Other Services | Non-Recurring Charges | 125.00 | 0.00 | 125.00 |
| Total Current Charges | | 125.00 | 0.00 | 125.00 |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| 6509 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| Other Services | Non-Recurring Charges | 125.00 | 0.00 | 125.00 |
| | Total 6509 FLYING CLOUD DR, EDEN PRAIRIE, MN | 125.00 | 0.00 | 125.00 |
| Total Charges | | 125.00 | 0.00 | 125.00 |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| 5-GBP8G7CP BLUESTEM BRANDS, INC. | | | | | |
| Oct 28, 2019 | (3)Tech Tier 1 On Demand Maint Bus Hrs 17141348,1.25, Hours, (3)Tech,Maintenance,S: Grtr Than 72 Hrs | 1 | 62.50 | 0.00 | 62.50 |
| Oct 01, 2019 | (3)Tech Tier 1 On Demand Maint Bus Hrs 17367718,0.25, Hours, (3)Tech,Shipping,O: 72 Hrs or Less | 1 | 62.50 | 0.00 | 62.50 |
| Total Account Level Charges | | | 125.00 | 0.00 | 125.00 |



## *Invoice*

| | |
|---|---|
| | Page 1 of 18 |
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 91108190 |
| Payment Due | May 01, 2020 |
| Invoice Date | April 01, 2020 |

1025 Eldorado Blvd., Broomfield, CO 80021

BLUESTEM BRANDS, INC.
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Communications, LLC, a CenturyLink company

### Manage your services your way
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 9,336.23 |
| Payment Received - Thank You! | (5,008.80) |
| Credits/Adjustments | (950.97) |
| Amount Past Due | 3,376.46 |
| Current Charges | 5,480.47 |
| **Total Amount Due**      USD | **8,856.93** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.



### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BLUESTEM BRANDS, INC. |
| Billing Account Number | 5-ZBSFL1DH  6 |
| Invoice Number | 91108190 |
| Payment Due | **May 01, 2020** |

WIRE TRANSFER INFORMATION:

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

| **Total Amount Due** | **USD** | 8,856.93 |
|---|---|---|

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200501  000000091108190  0000000000582163148  6 2  00000885693  7



| Billing Account Number | **5-ZBSFL1DH** |
|---|---|
| Invoice Number | 91108190 |
| Invoice Date | Apr 01, 2020 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.   What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.   What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.   How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.   How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent questions for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.   How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

---

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider: For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov



| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 91108190 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 3,231.65 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 1,240.55 |
| Taxes, Fees and Surcharges | 1,008.27 |
| **Total Current Charges USD*** | **5,480.47** |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 8,856.93 |
| 0-30 Days | 0.00 |
| 31-60 Days | 0.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | 0.00 |
| Amount Due | 8,856.93 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Mar 04, 2020 | Mar 30, 2020 | 89144803 | ACH ACH:20200304-694 | (4,865.14) |
| Mar 04, 2020 | Mar 30, 2020 | 90095917 | ACH ACH:20200304-694 | (143.66) |
| | | | **Total Payments** | **(5,008.80)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Jun 01, 2017 | 56196004 | 5,647.93 | 0.00 | (5,647.93) | 0.00 | 0.00 |
| Jun 30, 2017 | 554050 | (1.99) | 0.00 | 1.99 | 0.00 | 0.00 |
| Apr 01, 2019 | 79460607 | 5,569.57 | 0.00 | (5,569.57) | 0.00 | 0.00 |
| Apr 30, 2019 | 745558 | (284.66) | 0.00 | 284.66 | 0.00 | 0.00 |
| Feb 01, 2020 | 89144803 | 4,865.14 | 0.00 | (4,865.14) | 0.00 | 0.00 |
| Mar 01, 2020 | 90095917 | 4,757.74 | (1,237.62) | (143.66) | 0.00 | 3,376.46 |
| Apr 01, 2020 | 91108190 | 5,480.47 | 0.00 | 0.00 | 0.00 | 5,480.47 |
| | | 26,034.20 | (1,237.62) | (15,939.65) | 0.00 | 8,856.93 |

## CURRENT MONTH CREDITS

| Invoice # Service ID | Service Date Description | Ticket Number/Reason Code | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **90095917** | **Mar 30, 2020** | | | | |
| | 2A Bad Debt WOFF All Companies | | (950.97) | 0.00 | (950.97) |
| **Total Credits** | | | **(950.97)** | **0.00** | **(950.97)** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 79.06 | 0.00 | 0.00 | 0.00 | 0.00 | 79.06 |
| State and Local Taxes | 0.00 | 327.07 | 26.36 | 3.61 | 0.00 | 357.04 |
| **Total Taxes** | **79.06** | **327.07** | **26.36** | **3.61** | **0.00** | **436.10** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 208.31 | 0.00 | 0.00 | 0.00 | 0.00 | 208.31 |
| State and Local Surcharges | 0.00 | 0.67 | 0.00 | 0.00 | 0.00 | 0.67 |
| CA Advanced Services Fund Surcharge | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |
| CA High Cost Fund-A Surcharge | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.12 |
| CA Teleconnect Fund Surcharge | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.19 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 1.34 | 0.00 | 0.00 | 0.00 | 1.34 |
| MN Telephone Access Minnesota (TAM) Fund Surcharge | 0.00 | 13.86 | 0.00 | 0.00 | 0.00 | 13.86 |
| MN Telephone Assistance Plan (TAP) Surcharge | 0.00 | 19.80 | 0.00 | 0.00 | 0.00 | 19.80 |
| State and Local 911 Fees | 0.00 | 188.70 | 0.00 | 0.00 | 0.00 | 188.70 |
| Administrative Expense Fee | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| Property Surcharge | 0.00 | 68.68 | 0.00 | 0.00 | 0.00 | 68.68 |
| Cost Recovery Fee | 0.00 | 54.99 | 0.00 | 0.00 | 0.00 | 54.99 |
| Franchise Cost Recovery | 0.00 | 0.03 | 1.27 | 0.00 | 0.00 | 1.30 |

CenturyLink®

| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 91108190 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Fees and Surcharges | 222.31 | 348.59 | 1.27 | 0.00 | 0.00 | 572.17 |
| **Total Taxes, Fees and Surcharges** | 301.37 | 675.66 | 27.63 | 3.61 | 0.00 | 1,008.27 |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Infrastructure and Facilities Services | Recurring Charges | 300.00 | 40.48 | 340.48 |
| | **Total Infrastructure and Facilities Services** | **300.00** | **40.48** | **340.48** |
| Voice Services | Recurring Charges | 2,931.65 | 523.55 | 3,455.20 |
| | Usage Charges | 1,240.55 | 444.24 | 1,684.79 |
| | **Total Voice Services** | **4,172.20** | **967.79** | **5,139.99** |
| **Total Current Charges** | | **4,472.20** | **1,008.27** | **5,480.47** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **5-ZBSFL1DH BLUESTEM BRANDS, INC.** | | | | | |
| Apr 01, 2020 - Apr 30, 2020 | BBPM93581 200 CCP Flat | 1 | 2,600.00 | 498.10 | 3,098.10 |
| Mar 01, 2020 - Mar 31, 2020 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0.00 |
| Mar 01, 2020 - Mar 31, 2020 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0.00 |
| **Total Account Level Charges** | | | **2,600.00** | **498.10** | **3,098.10** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **2101 Rosecrans Ave** | 3103410665 | 2:24 | 8 | 0.03 |
| **11 MCLELAND RD** | 3202379041 | 0:00 | 1 | 0.00 |
| | 3202379041 | 263:30 | 7 | 3.89 |
| | 3202379042 | 8:30 | 1 | 0.12 |
| | 3202379043 | 0:00 | 3 | 0.00 |
| | 3202379051 | 0:18 | 1 | 0.00 |
| | 3202379093 | 0:00 | 2 | 0.00 |
| | 3202379094 | 1:30 | 2 | 0.02 |
| | 3202379105 | 0:00 | 1 | 0.00 |
| | 3202379105 | 364:42 | 5 | 5.39 |
| | 3202379109 | 183:42 | 9 | 2.71 |
| | 3202379115 | 1:06 | 3 | 0.01 |
| | 3202379117 | 0:00 | 4 | 0.00 |
| | 3202379117 | 53:12 | 7 | 0.78 |
| | 3202379118 | 0:00 | 14 | 0.00 |
| | 3202379118 | 21:48 | 8 | 0.32 |
| | 3202379120 | 1:30 | 2 | 0.02 |
| | 3202379137 | 0:00 | 5 | 0.00 |
| | 3202379138 | 0:00 | 8 | 0.00 |
| | 3202379138 | 2:18 | 4 | 0.03 |
| | 3202379140 | 0:00 | 6 | 0.00 |
| | 3202379141 | 0:00 | 5 | 0.00 |
| | 3202379141 | 7:30 | 1 | 0.11 |
| | 3202379144 | 0:00 | 20 | 0.00 |
| | 3202379144 | 0:48 | 1 | 0.01 |
| | 3202379150 | 0:00 | 7 | 0.00 |
| | 3202379153 | 8:36 | 1 | 0.12 |
| | 3202379155 | 0:00 | 10 | 0.00 |
| | 3202379155 | 62:24 | 11 | 0.92 |
| | 3202379156 | 4:48 | 1 | 0.07 |
| **6250 RIDGEWOOD RD** | 3202379160 | 0:00 | 1 | 0.00 |
| | 3202379160 | 8:00 | 4 | 0.11 |
| **11 MCLELAND RD** | 3202379161 | 13:24 | 1 | 0.19 |
| | 3202379164 | 0:00 | 11 | 0.00 |
| | 3202379164 | 281:00 | 15 | 4.15 |
| | 3202379189 | 0:00 | 1 | 0.00 |
| | 3202379192 | 0:18 | 1 | 0.00 |
| **6250 RIDGEWOOD RD** | 3206543801 | 0:00 | 26 | 0.00 |





| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 91108190 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 3206543801 | 27:12 | 12 | 0.40 |
| | 3206543802 | 0:00 | 4 | 0.00 |
| | 3206543802 | 1:42 | 1 | 0.02 |
| | 3206543803 | 0:00 | 2 | 0.00 |
| | 3206543805 | 0:00 | 142 | 0.00 |
| | 3206543805 | 94:36 | 39 | 1.40 |
| | 3206543808 | 0:00 | 1 | 0.00 |
| | 3206543810 | 0:00 | 1 | 0.00 |
| | 3206543810 | 272:36 | 85 | 4.03 |
| | 3206543811 | 0:00 | 35 | 0.00 |
| | 3206543811 | 3:24 | 2 | 0.05 |
| | 3206543814 | 0:00 | 1 | 0.00 |
| | 3206543814 | 7:24 | 1 | 0.10 |
| | 3206543818 | 0:00 | 7 | 0.00 |
| | 3206543818 | 128:06 | 23 | 1.89 |
| | 3206543822 | 15:06 | 3 | 0.22 |
| | 3206543823 | 0:00 | 3 | 0.00 |
| | 3206543823 | 1:00 | 1 | 0.01 |
| | 3206543824 | 0:00 | 2 | 0.00 |
| | 3206543826 | 0:00 | 1 | 0.00 |
| | 3206543828 | 0:00 | 20 | 0.00 |
| | 3206543828 | 3:24 | 2 | 0.05 |
| | 3206543829 | 0:00 | 2 | 0.00 |
| | 3206543830 | 0:00 | 4 | 0.00 |
| | 3206543830 | 1:18 | 2 | 0.01 |
| | 3206543832 | 0:00 | 40 | 0.00 |
| | 3206543832 | 1:30 | 1 | 0.02 |
| | 3206543833 | 0:00 | 2 | 0.00 |
| | 3206543833 | 0:36 | 1 | 0.00 |
| | 3206543834 | 0:00 | 4 | 0.00 |
| | 3206543834 | 23:30 | 4 | 0.34 |
| | 3206543836 | 0:00 | 8 | 0.00 |
| | 3206543836 | 1:06 | 3 | 0.01 |
| | 3206543837 | 0:00 | 3 | 0.00 |
| | 3206543837 | 3:48 | 3 | 0.05 |
| | 3206543841 | 0:00 | 7 | 0.00 |
| | 3206543841 | 81:30 | 22 | 1.20 |
| | 3206543849 | 0:00 | 2 | 0.00 |
| | 3206543851 | 0:00 | 14 | 0.00 |
| | 3206543853 | 0:00 | 1 | 0.00 |
| | 3206543853 | 35:24 | 1 | 0.52 |
| | 3206543854 | 0:00 | 1 | 0.00 |
| | 3206543859 | 0:00 | 2 | 0.00 |
| | 3206543860 | 0:00 | 2 | 0.00 |
| | 3206543860 | 4:36 | 5 | 0.06 |
| | 3206543861 | 0:00 | 2 | 0.00 |
| | 3206543862 | 0:00 | 8 | 0.00 |
| | 3206543864 | 52:06 | 2 | 0.77 |
| | 3206543869 | 0:00 | 32 | 0.00 |
| | 3206543869 | 26:18 | 2 | 0.38 |
| | 3206543870 | 0:00 | 5 | 0.00 |
| | 3206543870 | 14:54 | 5 | 0.22 |
| | 3206543871 | 0:00 | 23 | 0.00 |
| | 3206543871 | 25:12 | 12 | 0.37 |
| | 3206543875 | 0:00 | 2 | 0.00 |
| | 3206543878 | 0:00 | 27 | 0.00 |
| | 3206543878 | 120:54 | 24 | 1.78 |
| | 3206543883 | 0:18 | 1 | 0.00 |
| | 3206543890 | 0:00 | 19 | 0.00 |
| | 3206543890 | 43:00 | 5 | 0.63 |
| | 3206543891 | 0:00 | 10 | 0.00 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 3206543891 | 54:18 | 10 | 0.80 |
| | 3206543892 | 0:00 | 2 | 0.00 |
| | 3206543892 | 2:06 | 1 | 0.03 |
| | 3206543895 | 0:00 | 12 | 0.00 |
| | 3206543895 | 64:06 | 13 | 0.94 |
| | 3206543896 | 58:36 | 22 | 0.86 |
| | 3206543897 | 0:00 | 8 | 0.00 |
| | 3206543897 | 44:12 | 1 | 0.65 |
| | 3206543898 | 0:00 | 11 | 0.00 |
| | 3206543898 | 13:12 | 8 | 0.19 |
| | 3206543903 | 0:00 | 1 | 0.00 |
| | 3206543904 | 0:00 | 2 | 0.00 |
| | 3206543908 | 0:00 | 3 | 0.00 |
| | 3206543908 | 1:54 | 3 | 0.02 |
| | 3206543909 | 0:00 | 12 | 0.00 |
| | 3206543909 | 10:06 | 7 | 0.14 |
| | 3206543913 | 0:00 | 6 | 0.00 |
| | 3206543913 | 11:42 | 4 | 0.17 |
| | 3206543914 | 0:00 | 2 | 0.00 |
| | 3206543925 | 34:36 | 2 | 0.51 |
| | 3206543928 | 42:06 | 8 | 0.62 |
| | 3206543929 | 0:00 | 30 | 0.00 |
| | 3206543929 | 2:30 | 1 | 0.03 |
| | 3206543943 | 0:00 | 15 | 0.00 |
| | 3206543943 | 1:54 | 1 | 0.02 |
| | 3206543944 | 0:00 | 5 | 0.00 |
| | 3206543944 | 85:24 | 7 | 1.26 |
| | 3206543949 | 0:00 | 4 | 0.00 |
| | 3206543949 | 114:00 | 18 | 1.68 |
| | 3206543955 | 0:00 | 2 | 0.00 |
| | 3206543963 | 0:00 | 27 | 0.00 |
| | 3206543967 | 0:00 | 2 | 0.00 |
| | 3206543984 | 0:00 | 12 | 0.00 |
| | 3206543984 | 28:12 | 11 | 0.41 |
| | 3206543985 | 0:00 | 4 | 0.00 |
| | 3206543985 | 7:18 | 1 | 0.10 |
| | 3206543991 | 53:06 | 26 | 0.78 |
| | 3206547922 | 0:00 | 5 | 0.00 |
| | 3206547922 | 27:06 | 13 | 0.40 |
| | 3206547930 | 0:00 | 2 | 0.00 |
| | 3206547957 | 0:00 | 5 | 0.00 |
| **7075 FLYING CLOUD DR** | 8002384338 | 51:36 | 15 | 0.81 |
| **3939 W RIDGE RD** | 8148365555 | 0:00 | 63 | 0.00 |
| | 8148365555 | 1:00 | 1 | 0.01 |
| | 8148365558 | 0:00 | 4 | 0.00 |
| | 8148365558 | 5:00 | 1 | 0.07 |
| | 8148365559 | 0:00 | 11 | 0.00 |
| | 8148365559 | 2:00 | 2 | 0.02 |
| | 8148365561 | 0:00 | 3 | 0.00 |
| | 8148365561 | 14:06 | 2 | 0.20 |
| | 8148365563 | 0:48 | 2 | 0.01 |
| | 8148365572 | 0:00 | 25 | 0.00 |
| | 8148365572 | 37:24 | 7 | 0.55 |
| | 8148365579 | 0:00 | 2 | 0.00 |
| | 8148365580 | 0:00 | 9 | 0.00 |
| | 8148365580 | 6:00 | 3 | 0.08 |
| | 8148365581 | 0:00 | 2 | 0.00 |
| | 8148365581 | 3:42 | 2 | 0.05 |
| | 8148365582 | 0:00 | 6 | 0.00 |
| | 8148365582 | 24:48 | 6 | 0.36 |
| | 8148365586 | 0:00 | 14 | 0.00 |



### BLUESTEM BRANDS, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 8148365587 | 0:00 | 14 | 0.00 |
| | 8148365587 | 2:42 | 4 | 0.03 |
| | 8148365588 | 0:00 | 8 | 0.00 |
| | 8148365588 | 42:18 | 7 | 0.62 |
| | 8148365591 | 0:00 | 18 | 0.00 |
| | 8148365591 | 16:24 | 7 | 0.24 |
| **7075 FLYING CLOUD DR** | 8662227998 | 48:12 | 58 | 0.92 |
| | 8667201406 | 431:18 | 71 | 15.98 |
| | 8669216599 | 43,941:18 | 1,388 | 848.11 |
| | 9522837477 | 0:00 | 3 | 0.00 |
| | 9522837479 | 36:00 | 5 | 0.53 |
| | 9522837484 | 0:00 | 7 | 0.00 |
| | 9522837484 | 13:06 | 4 | 0.19 |
| | 9522837487 | 26:30 | 1 | 0.39 |
| | 9522837490 | 0:00 | 1 | 0.00 |
| | 9522837491 | 40:36 | 3 | 0.60 |
| **6509 FLYING CLOUD DR** | 9522837503 | 2:24 | 1 | 0.03 |
| | 9522837505 | 0:00 | 2 | 0.00 |
| | 9522837510 | 18:06 | 1 | 0.26 |
| | 9522837520 | 1:06 | 3 | 0.01 |
| | 9522837525 | 0:00 | 3 | 0.00 |
| | 9522837529 | 0:00 | 63 | 0.00 |
| | 9522837529 | 54:18 | 4 | 0.80 |
| | 9522837552 | 0:00 | 1 | 0.00 |
| | 9522837553 | 0:00 | 2 | 0.00 |
| | 9522837553 | 3:06 | 1 | 0.04 |
| | 9522837555 | 0:00 | 1 | 0.00 |
| | 9522837555 | 6:06 | 1 | 0.09 |
| | 9522837561 | 13:24 | 1 | 0.19 |
| | 9522837572 | 0:00 | 3 | 0.00 |
| | 9522837576 | 0:00 | 9 | 0.00 |
| | 9522837576 | 20:42 | 2 | 0.30 |
| | 9522837585 | 0:00 | 1 | 0.00 |
| | 9522837585 | 50:42 | 2 | 0.75 |
| | 9522837609 | 19:24 | 2 | 0.28 |
| | 9522837610 | 17:18 | 3 | 0.25 |
| | 9522837611 | 108:48 | 1 | 1.61 |
| | 9522837618 | 0:54 | 1 | 0.01 |
| | 9522837622 | 50:42 | 2 | 0.75 |
| | 9522837625 | 29:42 | 2 | 0.43 |
| | 9522837626 | 6:36 | 1 | 0.09 |
| | 9522837633 | 42:24 | 1 | 0.62 |
| | 9522837635 | 0:00 | 1 | 0.00 |
| | 9522837636 | 19:48 | 5 | 0.29 |
| | 9522837637 | 0:00 | 2 | 0.00 |
| | 9522837637 | 24:00 | 1 | 0.35 |
| | 9522837642 | 0:00 | 1 | 0.00 |
| | 9522837647 | 30:18 | 1 | 0.44 |
| | 9522837656 | 0:00 | 1 | 0.00 |
| | 9522837656 | 14:12 | 1 | 0.21 |
| | 9522837657 | 0:00 | 3 | 0.00 |
| | 9522837657 | 28:36 | 1 | 0.42 |
| | 9522837658 | 0:00 | 1 | 0.00 |
| | 9522837659 | 0:00 | 2 | 0.00 |
| | 9522837659 | 71:54 | 5 | 1.06 |
| | 9522837660 | 7:36 | 5 | 0.11 |
| | 9522837661 | 265:30 | 7 | 3.92 |
| | 9522837662 | 0:00 | 4 | 0.00 |
| | 9522837662 | 465:18 | 17 | 6.88 |
| | 9522837663 | 0:00 | 1 | 0.00 |
| | 9522837665 | 0:00 | 3 | 0.00 |



| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 91108190 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9522837665 | 13:24 | 1 | 0.19 |
| | 9522837666 | 53:30 | 1 | 0.79 |
| | 9522837669 | 27:36 | 3 | 0.40 |
| | 9522837671 | 0:00 | 1 | 0.00 |
| | 9522837671 | 12:00 | 2 | 0.17 |
| | 9522837672 | 41:06 | 3 | 0.60 |
| | 9522837674 | 0:00 | 1 | 0.00 |
| | 9522837674 | 3:54 | 1 | 0.05 |
| | 9522837675 | 0:00 | 5 | 0.00 |
| | 9522837675 | 93:24 | 7 | 1.44 |
| | 9522837676 | 199:06 | 7 | 2.94 |
| | 9522837677 | 13:18 | 1 | 0.19 |
| | 9522837678 | 30:42 | 2 | 0.45 |
| | 9522837679 | 0:00 | 1 | 0.00 |
| | 9522837679 | 51:30 | 3 | 0.77 |
| | 9522837680 | 13:06 | 1 | 0.19 |
| | 9522837681 | 0:00 | 1 | 0.00 |
| | 9522837681 | 0:30 | 1 | 0.00 |
| | 9522837682 | 0:00 | 2 | 0.00 |
| | 9522837683 | 0:00 | 1 | 0.00 |
| | 9522837683 | 32:30 | 2 | 0.48 |
| | 9522837684 | 132:30 | 3 | 1.96 |
| | 9522837685 | 32:12 | 1 | 0.47 |
| | 9522837686 | 0:00 | 2 | 0.00 |
| | 9522837686 | 34:36 | 4 | 0.51 |
| | 9522837687 | 45:54 | 3 | 0.67 |
| | 9522837688 | 0:36 | 1 | 0.00 |
| | 9522837689 | 0:00 | 3 | 0.00 |
| | 9522837689 | 11:30 | 1 | 0.17 |
| | 9522837690 | 0:00 | 4 | 0.00 |
| | 9522837690 | 48:12 | 3 | 0.71 |
| | 9522837692 | 0:00 | 1 | 0.00 |
| | 9522837692 | 29:54 | 1 | 0.44 |
| | 9522837693 | 60:48 | 1 | 0.89 |
| **6509 Flying Cloud Dr** | 9522837710 | 0:00 | 6 | 0.00 |
| | 9522837710 | 16:42 | 1 | 0.24 |
| | 9522837716 | 0:00 | 4 | 0.00 |
| | 9522837716 | 29:18 | 2 | 0.43 |
| | 9522837717 | 0:00 | 4 | 0.00 |
| | 9522837717 | 82:36 | 4 | 1.22 |
| | 9522837719 | 0:00 | 10 | 0.00 |
| | 9522837720 | 0:00 | 3 | 0.00 |
| | 9522837720 | 1:54 | 2 | 0.02 |
| | 9522837721 | 0:00 | 1 | 0.00 |
| | 9522837722 | 0:00 | 1 | 0.00 |
| | 9522837725 | 0:00 | 1 | 0.00 |
| | 9522837725 | 6:12 | 1 | 0.09 |
| | 9522837726 | 17:06 | 3 | 0.25 |
| | 9522837727 | 0:00 | 2 | 0.00 |
| | 9522837727 | 69:54 | 10 | 1.03 |
| | 9522837728 | 0:00 | 1 | 0.00 |
| | 9522837728 | 16:30 | 1 | 0.24 |
| | 9522837729 | 0:00 | 2 | 0.00 |
| | 9522837740 | 0:00 | 2 | 0.00 |
| | 9522837757 | 0:00 | 6 | 0.00 |
| | 9522837757 | 93:06 | 2 | 1.37 |
| | 9522837761 | 0:00 | 1 | 0.00 |
| | 9522837761 | 2:30 | 2 | 0.03 |
| | 9522837763 | 0:00 | 4 | 0.00 |
| | 9522837765 | 0:00 | 1 | 0.00 |
| | 9522837765 | 0:24 | 1 | 0.00 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| **6509 FLYING CLOUD DR** | 9522837888 | 0:00 | 3 | 0.00 |
| **6509 Flying Cloud Dr** | 9522837899 | 0:00 | 1 | 0.00 |
| **7075 FLYING CLOUD DR** | 9526563700 | 0:00 | 187 | 0.00 |
| | 9526563700 | 2,151:48 | 456 | 31.84 |
| | 9526563706 | 0:00 | 1 | 0.00 |
| | 9526563707 | 0:00 | 1 | 0.00 |
| | 9526563707 | 30:42 | 6 | 0.45 |
| | 9526563714 | 0:00 | 3 | 0.00 |
| | 9526563714 | 11:36 | 1 | 0.17 |
| | 9526563719 | 0:00 | 9 | 0.00 |
| | 9526563719 | 2:42 | 5 | 0.03 |
| | 9526563721 | 11:54 | 4 | 0.17 |
| | 9526563723 | 0:00 | 1 | 0.00 |
| | 9526563724 | 386:12 | 12 | 5.71 |
| | 9526563725 | 0:00 | 4 | 0.00 |
| | 9526563726 | 0:00 | 2 | 0.00 |
| | 9526563726 | 33:42 | 8 | 0.49 |
| | 9526563728 | 1:48 | 1 | 0.02 |
| | 9526563729 | 259:48 | 14 | 3.84 |
| | 9526563730 | 0:00 | 1 | 0.00 |
| | 9526563733 | 0:00 | 1 | 0.00 |
| | 9526563734 | 0:00 | 1 | 0.00 |
| | 9526563737 | 0:00 | 10 | 0.00 |
| | 9526563737 | 83:54 | 6 | 1.24 |
| | 9526563745 | 94:00 | 3 | 1.39 |
| | 9526563751 | 0:00 | 2 | 0.00 |
| | 9526563751 | 10:24 | 1 | 4.86 |
| | 9526563756 | 0:00 | 1 | 0.00 |
| | 9526563757 | 0:00 | 1 | 0.00 |
| | 9526563757 | 23:18 | 1 | 0.34 |
| | 9526563760 | 0:00 | 1 | 0.00 |
| | 9526563761 | 0:00 | 1 | 0.00 |
| | 9526563763 | 0:48 | 1 | 0.01 |
| | 9526563767 | 0:00 | 1 | 0.00 |
| | 9526563767 | 30:18 | 2 | 0.44 |
| | 9526563768 | 0:00 | 2 | 0.00 |
| | 9526563773 | 0:00 | 8 | 0.00 |
| | 9526563773 | 8:00 | 11 | 0.11 |
| | 9526563776 | 0:00 | 3 | 0.00 |
| | 9526563776 | 250:54 | 46 | 3.71 |
| | 9526563777 | 0:00 | 2 | 0.00 |
| | 9526563777 | 100:00 | 7 | 1.48 |
| | 9526563780 | 0:00 | 2 | 0.00 |
| | 9526563780 | 1:12 | 1 | 0.01 |
| | 9526563784 | 0:00 | 2 | 0.00 |
| | 9526563784 | 0:36 | 1 | 0.00 |
| | 9526563788 | 301:42 | 21 | 4.46 |
| | 9526563789 | 33:42 | 2 | 0.49 |
| | 9526563791 | 0:00 | 3 | 0.00 |
| | 9526563791 | 9:00 | 1 | 0.13 |
| | 9526563798 | 0:18 | 1 | 0.00 |
| | 9526563801 | 224:06 | 32 | 3.31 |
| | 9526563802 | 0:00 | 2 | 0.00 |
| | 9526563802 | 13:30 | 1 | 0.19 |
| | 9526563805 | 0:00 | 3 | 0.00 |
| | 9526563805 | 3:48 | 4 | 0.05 |
| | 9526563812 | 0:00 | 2 | 0.00 |
| | 9526563812 | 354:18 | 13 | 5.24 |
| | 9526563824 | 14:00 | 5 | 0.20 |
| | 9526563825 | 0:00 | 8 | 0.00 |
| | 9526563825 | 40:00 | 14 | 0.59 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526563829 | 0:00 | 38 | 0.00 |
| | 9526563829 | 96:12 | 15 | 1.42 |
| | 9526563831 | 0:00 | 5 | 0.00 |
| | 9526563835 | 0:00 | 6 | 0.00 |
| | 9526563836 | 0:00 | 1 | 0.00 |
| | 9526563836 | 6:54 | 1 | 0.10 |
| | 9526563838 | 0:00 | 2 | 0.00 |
| | 9526563838 | 55:30 | 24 | 0.82 |
| | 9526563840 | 0:00 | 7 | 0.00 |
| | 9526563843 | 0:00 | 1 | 0.00 |
| | 9526563846 | 0:00 | 3 | 0.00 |
| | 9526563846 | 4:42 | 1 | 0.06 |
| | 9526563854 | 19:54 | 3 | 0.29 |
| | 9526563856 | 0:00 | 1 | 0.00 |
| | 9526563856 | 176:54 | 16 | 2.61 |
| | 9526563863 | 1:24 | 1 | 0.02 |
| | 9526563869 | 0:00 | 5 | 0.00 |
| | 9526563869 | 37:30 | 2 | 0.55 |
| | 9526563873 | 0:00 | 8 | 0.00 |
| | 9526563873 | 179:30 | 13 | 2.65 |
| | 9526563874 | 0:00 | 4 | 0.00 |
| | 9526563874 | 4:24 | 2 | 0.06 |
| | 9526563879 | 0:00 | 2 | 0.00 |
| | 9526563879 | 10:42 | 4 | 0.15 |
| | 9526563881 | 0:00 | 7 | 0.00 |
| | 9526563883 | 0:00 | 2 | 0.00 |
| | 9526563891 | 0:00 | 2 | 0.00 |
| | 9526563891 | 11:06 | 2 | 0.16 |
| | 9526563893 | 13:00 | 2 | 0.19 |
| | 9526563895 | 0:00 | 1 | 0.00 |
| | 9526563896 | 0:00 | 2 | 0.00 |
| | 9526563896 | 80:42 | 3 | 1.19 |
| | 9526563901 | 155:24 | 4 | 2.29 |
| | 9526563902 | 0:00 | 6 | 0.00 |
| | 9526563902 | 88:00 | 6 | 1.30 |
| | 9526563906 | 0:00 | 5 | 0.00 |
| | 9526563906 | 39:54 | 4 | 0.59 |
| | 9526563911 | 0:00 | 2 | 0.00 |
| | 9526563911 | 2:00 | 1 | 0.02 |
| | 9526563919 | 4:18 | 2 | 0.06 |
| | 9526563920 | 0:00 | 2 | 0.00 |
| | 9526563924 | 97:36 | 3 | 1.44 |
| | 9526563925 | 0:00 | 26 | 0.00 |
| | 9526563925 | 146:06 | 8 | 2.16 |
| | 9526563929 | 0:00 | 14 | 0.00 |
| | 9526563929 | 14:00 | 5 | 0.20 |
| | 9526563933 | 0:00 | 6 | 0.00 |
| | 9526563933 | 14:42 | 1 | 0.21 |
| | 9526563937 | 0:00 | 4 | 0.00 |
| | 9526563937 | 44:12 | 11 | 0.65 |
| | 9526563941 | 0:00 | 1 | 0.00 |
| | 9526563944 | 7:30 | 1 | 0.11 |
| | 9526563950 | 0:00 | 20 | 0.00 |
| | 9526563950 | 61:30 | 4 | 0.92 |
| | 9526563951 | 0:00 | 7 | 0.00 |
| | 9526563951 | 52:24 | 4 | 0.77 |
| | 9526563955 | 0:00 | 1 | 0.00 |
| | 9526563955 | 409:06 | 12 | 6.05 |
| | 9526563956 | 0:00 | 9 | 0.00 |
| | 9526563956 | 169:30 | 5 | 2.50 |
| | 9526563958 | 0:00 | 1 | 0.00 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| 5-ZBSFL1DH | | | | |
| | 9526563959 | 0:00 | 15 | 0.00 |
| | 9526563959 | 4:42 | 2 | 0.06 |
| | 9526563961 | 0:00 | 1 | 0.00 |
| | 9526563961 | 30:30 | 5 | 0.45 |
| | 9526563966 | 0:00 | 1 | 0.00 |
| | 9526563966 | 8:36 | 2 | 0.12 |
| | 9526563969 | 3:24 | 1 | 0.05 |
| | 9526563970 | 0:00 | 13 | 0.00 |
| | 9526563970 | 55:48 | 12 | 0.82 |
| | 9526563971 | 0:00 | 8 | 0.00 |
| | 9526563971 | 113:48 | 11 | 1.68 |
| | 9526563972 | 1,298:30 | 45 | 19.21 |
| | 9526563977 | 0:00 | 1 | 0.00 |
| | 9526563979 | 27:36 | 1 | 0.40 |
| | 9526563980 | 0:00 | 1 | 0.00 |
| | 9526563982 | 0:18 | 1 | 0.00 |
| | 9526563984 | 0:00 | 3 | 0.00 |
| | 9526563984 | 11:42 | 1 | 0.17 |
| | 9526563992 | 0:00 | 1 | 0.00 |
| | 9526563992 | 250:24 | 10 | 3.70 |
| | 9526563993 | 44:42 | 3 | 0.66 |
| | 9526563999 | 75:00 | 6 | 1.11 |
| | 9526564001 | 75:48 | 4 | 1.12 |
| | 9526564014 | 0:00 | 5 | 0.00 |
| | 9526564014 | 44:18 | 11 | 0.65 |
| | 9526564015 | 0:00 | 11 | 0.00 |
| | 9526564020 | 0:00 | 3 | 0.00 |
| | 9526564020 | 70:30 | 5 | 1.04 |
| | 9526564024 | 0:00 | 2 | 0.00 |
| | 9526564025 | 0:00 | 1 | 0.00 |
| | 9526564032 | 0:00 | 1 | 0.00 |
| | 9526564037 | 0:00 | 38 | 0.00 |
| | 9526564037 | 191:42 | 82 | 2.98 |
| | 9526564038 | 0:00 | 8 | 0.00 |
| | 9526564039 | 0:00 | 14 | 0.00 |
| | 9526564039 | 237:30 | 15 | 3.51 |
| | 9526564040 | 0:00 | 9 | 0.00 |
| | 9526564040 | 13:30 | 5 | 0.19 |
| | 9526564047 | 0:00 | 26 | 0.00 |
| | 9526564047 | 50:18 | 2 | 0.74 |
| | 9526564050 | 0:54 | 3 | 0.01 |
| | 9526564053 | 0:00 | 4 | 0.00 |
| | 9526564053 | 58:00 | 5 | 0.85 |
| | 9526564058 | 0:00 | 1 | 0.00 |
| | 9526564058 | 7:12 | 1 | 0.10 |
| | 9526564060 | 0:00 | 12 | 0.00 |
| | 9526564060 | 76:42 | 16 | 1.13 |
| | 9526564061 | 0:00 | 2 | 0.00 |
| | 9526564061 | 67:36 | 6 | 1.00 |
| | 9526564062 | 0:00 | 2 | 0.00 |
| | 9526564062 | 44:06 | 3 | 0.65 |
| | 9526564064 | 0:00 | 1 | 0.00 |
| | 9526564064 | 0:18 | 1 | 0.00 |
| | 9526564066 | 0:00 | 1 | 0.00 |
| | 9526564066 | 1:24 | 1 | 0.02 |
| | 9526564071 | 0:00 | 7 | 0.00 |
| | 9526564071 | 1:42 | 3 | 0.02 |
| | 9526564073 | 0:00 | 3 | 0.00 |
| | 9526564074 | 0:00 | 7 | 0.00 |
| | 9526564074 | 269:48 | 10 | 3.99 |
| | 9526564080 | 0:00 | 19 | 0.00 |

**CenturyLink**

| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 91108190 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| 5-ZBSFL1DH | | | | |
| | 9526564080 | 34:06 | 7 | 0.50 |
| | 9526564083 | 0:00 | 2 | 0.00 |
| | 9526564084 | 0:00 | 1 | 0.00 |
| | 9526564084 | 36:30 | 20 | 0.54 |
| | 9526564085 | 0:00 | 45 | 0.00 |
| | 9526564085 | 1:24 | 1 | 0.02 |
| | 9526564087 | 65:30 | 2 | 0.96 |
| | 9526564089 | 0:00 | 44 | 0.00 |
| | 9526564089 | 58:06 | 16 | 0.85 |
| | 9526564090 | 0:00 | 1 | 0.00 |
| | 9526564094 | 16:12 | 1 | 0.23 |
| | 9526564096 | 0:00 | 3 | 0.00 |
| | 9526564096 | 144:24 | 7 | 2.13 |
| | 9526564097 | 0:00 | 1 | 0.00 |
| | 9526564101 | 0:00 | 1 | 0.00 |
| | 9526564105 | 0:00 | 5 | 0.00 |
| | 9526564106 | 0:00 | 6 | 0.00 |
| | 9526564106 | 27:18 | 6 | 0.40 |
| | 9526564113 | 1:48 | 1 | 0.02 |
| | 9526564121 | 0:00 | 73 | 0.00 |
| | 9526564121 | 0:18 | 1 | 0.00 |
| | 9526564129 | 0:00 | 4 | 0.00 |
| | 9526564129 | 122:54 | 4 | 1.81 |
| | 9526564135 | 125:54 | 16 | 1.86 |
| | 9526564136 | 7:48 | 3 | 0.11 |
| | 9526564137 | 30:42 | 4 | 0.45 |
| | 9526564139 | 1:42 | 3 | 0.02 |
| | 9526564142 | 0:00 | 1 | 0.00 |
| | 9526564143 | 11:24 | 1 | 0.16 |
| | 9526564149 | 0:00 | 4 | 0.00 |
| | 9526564155 | 0:00 | 3 | 0.00 |
| | 9526564155 | 136:54 | 46 | 2.02 |
| | 9526564157 | 0:00 | 36 | 0.00 |
| | 9526564157 | 52:54 | 28 | 0.78 |
| | 9526564161 | 26:00 | 12 | 0.38 |
| | 9526564162 | 5:54 | 2 | 0.08 |
| | 9526564165 | 0:00 | 1 | 0.00 |
| | 9526564165 | 35:48 | 12 | 0.52 |
| | 9526564169 | 0:00 | 4 | 0.00 |
| | 9526564169 | 2:24 | 1 | 0.03 |
| | 9526564180 | 0:00 | 3 | 0.00 |
| | 9526564180 | 138:06 | 21 | 2.04 |
| | 9526564181 | 11:12 | 5 | 0.16 |
| | 9526564183 | 0:00 | 2 | 0.00 |
| | 9526564183 | 81:18 | 19 | 1.20 |
| | 9526564188 | 381:18 | 12 | 5.64 |
| | 9526564193 | 0:00 | 16 | 0.00 |
| | 9526564193 | 6:54 | 2 | 0.10 |
| | 9526564195 | 12:48 | 1 | 0.18 |
| | 9526564197 | 0:00 | 3 | 0.00 |
| | 9526564197 | 2:54 | 1 | 0.04 |
| | 9526564203 | 0:00 | 7 | 0.00 |
| | 9526564203 | 369:54 | 11 | 5.47 |
| | 9526564205 | 13:12 | 1 | 0.19 |
| | 9526564213 | 66:12 | 3 | 0.97 |
| | 9526564215 | 2:06 | 3 | 0.03 |
| | 9526564219 | 0:00 | 1 | 0.00 |
| | 9526564219 | 17:48 | 2 | 0.26 |
| | 9526564220 | 0:00 | 5 | 0.00 |
| | 9526564220 | 0:36 | 1 | 0.00 |
| | 9526564221 | 2:00 | 1 | 0.02 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| 5-ZBSFL1DH | | | | |
| | 9526564222 | 41:48 | 1 | 0.61 |
| | 9526564224 | 0:00 | 1 | 0.00 |
| | 9526564224 | 77:24 | 5 | 1.14 |
| | 9526564225 | 0:00 | 1 | 0.00 |
| | 9526564227 | 0:00 | 3 | 0.00 |
| | 9526564227 | 329:30 | 14 | 4.87 |
| | 9526564230 | 0:00 | 2 | 0.00 |
| | 9526564230 | 211:12 | 3 | 3.12 |
| | 9526564231 | 5:12 | 3 | 0.07 |
| | 9526564233 | 3:06 | 1 | 0.04 |
| | 9526564234 | 30:54 | 7 | 0.45 |
| | 9526564235 | 0:00 | 3 | 0.00 |
| | 9526564239 | 0:00 | 9 | 0.00 |
| | 9526564243 | 0:00 | 7 | 0.00 |
| | 9526564249 | 0:00 | 10 | 0.00 |
| | 9526564249 | 1:06 | 1 | 0.01 |
| | 9526564252 | 0:00 | 4 | 0.00 |
| | 9526564253 | 0:00 | 2 | 0.00 |
| | 9526564253 | 19:18 | 1 | 0.28 |
| | 9526564254 | 0:00 | 1 | 0.00 |
| | 9526564255 | 0:00 | 1 | 0.00 |
| | 9526564260 | 33:12 | 1 | 0.49 |
| | 9526564262 | 56:30 | 2 | 0.83 |
| | 9526564265 | 0:00 | 1 | 0.00 |
| | 9526564265 | 12:00 | 2 | 0.17 |
| | 9526564270 | 0:00 | 1 | 0.00 |
| | 9526564273 | 30:30 | 4 | 0.45 |
| | 9526564277 | 0:00 | 6 | 0.00 |
| | 9526564277 | 277:24 | 5 | 4.10 |
| | 9526564281 | 12:42 | 1 | 0.18 |
| | 9526564283 | 0:00 | 1 | 0.00 |
| | 9526564284 | 0:00 | 15 | 0.00 |
| | 9526564284 | 1:36 | 1 | 0.02 |
| | 9526564285 | 0:00 | 4 | 0.00 |
| | 9526564289 | 0:00 | 1 | 0.00 |
| | 9526564289 | 35:24 | 3 | 0.52 |
| | 9526564292 | 18:24 | 5 | 0.27 |
| | 9526564294 | 0:00 | 4 | 0.00 |
| | 9526564295 | 0:00 | 3 | 0.00 |
| | 9526564295 | 4:30 | 1 | 0.06 |
| | 9526564297 | 321:30 | 10 | 4.79 |
| | 9526564302 | 0:00 | 1 | 0.00 |
| | 9526564302 | 27:48 | 2 | 0.41 |
| | 9526564307 | 0:00 | 5 | 0.00 |
| | 9526564307 | 2:24 | 3 | 0.03 |
| | 9526564312 | 259:30 | 14 | 3.84 |
| | 9526564313 | 0:00 | 3 | 0.00 |
| | 9526564313 | 57:48 | 4 | 0.85 |
| | 9526564314 | 23:42 | 11 | 0.35 |
| | 9526564318 | 0:00 | 2 | 0.00 |
| | 9526564318 | 58:54 | 6 | 0.87 |
| | 9526564325 | 0:00 | 1 | 0.00 |
| | 9526564330 | 0:00 | 1 | 0.00 |
| | 9526564334 | 0:00 | 8 | 0.00 |
| | 9526564336 | 13:24 | 1 | 0.19 |
| | 9526564337 | 0:00 | 1 | 0.00 |
| | 9526564337 | 67:18 | 2 | 0.99 |
| | 9526564338 | 0:00 | 1 | 0.00 |
| | 9526564338 | 7:48 | 1 | 0.11 |
| | 9526564344 | 0:00 | 1 | 0.00 |
| | 9526564347 | 0:00 | 2 | 0.00 |





| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 91108190 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526564349 | 0:00 | 12 | 0.00 |
| | 9526564349 | 48:30 | 14 | 0.71 |
| | 9526564353 | 0:00 | 1 | 0.00 |
| | 9526564353 | 6:54 | 1 | 0.10 |
| | 9526564358 | 3:18 | 1 | 0.04 |
| | 9526564363 | 0:00 | 1 | 0.00 |
| | 9526564366 | 11:06 | 3 | 0.16 |
| | 9526564369 | 0:00 | 1 | 0.00 |
| | 9526564370 | 62:36 | 7 | 0.92 |
| | 9526564380 | 69:12 | 6 | 1.02 |
| | 9526564381 | 469:54 | 31 | 6.95 |
| | 9526564382 | 15:12 | 2 | 0.22 |
| | 9526564387 | 0:00 | 4 | 0.00 |
| | 9526564387 | 27:36 | 5 | 0.40 |
| | 9526564393 | 18:12 | 1 | 0.26 |
| | 9526564395 | 2:54 | 1 | 0.04 |
| | 9526564907 | 0:00 | 3 | 0.00 |
| | 9526564907 | 8:24 | 1 | 0.12 |
| | 9526564910 | 41:00 | 1 | 0.60 |
| | 9526564911 | 0:00 | 1 | 0.00 |
| | 9526564911 | 2:06 | 2 | 0.03 |
| | 9526564916 | 0:00 | 4 | 0.00 |
| | 9526564916 | 81:36 | 3 | 1.20 |
| | 9526564920 | 2:06 | 2 | 0.03 |
| | 9526564927 | 0:00 | 1 | 0.00 |
| | 9526564930 | 0:00 | 7 | 0.00 |
| | 9526564936 | 0:00 | 2 | 0.00 |
| | 9526564948 | 0:00 | 3 | 0.00 |
| | 9526564948 | 4:48 | 1 | 0.07 |
| | 9526564950 | 0:00 | 6 | 0.00 |
| | 9526564950 | 211:48 | 9 | 3.13 |
| | 9526564951 | 0:00 | 3 | 0.00 |
| | 9526564951 | 15:54 | 3 | 0.23 |
| | 9526564952 | 35:24 | 3 | 0.52 |
| | 9526564959 | 0:00 | 6 | 0.00 |
| | 9526564965 | 0:00 | 3 | 0.00 |
| | 9526564965 | 9:12 | 3 | 0.13 |
| | 9526564968 | 0:00 | 2 | 0.00 |
| | 9526564968 | 8:54 | 2 | 0.13 |
| | 9526564982 | 45:18 | 3 | 0.67 |
| | 9526564985 | 444:54 | 12 | 6.58 |
| | 9526564989 | 0:00 | 1 | 0.00 |
| | 9526564989 | 66:12 | 4 | 0.97 |
| | 9526564996 | 0:00 | 5 | 0.00 |
| | 9526564996 | 0:24 | 1 | 0.00 |
| | 9526838858 | 5:06 | 1 | 0.07 |
| | 9526838859 | 782:30 | 24 | 11.58 |
| | 9526838868 | 0:00 | 3 | 0.00 |
| | 9526838868 | 42:12 | 2 | 0.62 |
| | 9526838904 | 0:00 | 3 | 0.00 |
| | 9526838906 | 0:00 | 15 | 0.00 |
| | 9526838906 | 0:24 | 1 | 0.00 |
| | 9526838909 | 41:18 | 3 | 0.61 |
| | 9526838910 | 0:00 | 1 | 0.00 |
| | 9526838942 | 0:00 | 2 | 0.00 |
| | 9526838949 | 0:00 | 1 | 0.00 |
| **6250 Ridgewood Rd** | BBPN85930 | 1:18 | 4 | 0.01 |
| **5480 Feltl Rd** | BBPN86186 | 0:00 | 35 | 0.00 |
| | BBPN86186 | 2,774:06 | 1,008 | 41.05 |
| | **Subtotal** | **69,457:06** | **7,222** | **1,240.60** |
| | Taxes, Fees and Surcharges | | | 444.24 |

| Billing Account Number | **5-ZBSFL1DH** |
|---|---|
| Invoice Number | 91108190 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

| | | | |
|---|---|---|---|
| Total 5-ZBSFL1DH: | | | 1,684.84 |
| **Total Usage** | 69,457:06 | 7,222 | 1,684.84 |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| IntraCompany Usage | 0:00 | 128 | 0.00 |
| Local Usage | 0:00 | 2,168 | 0.00 |
| Long Distance Usage - Interstate | 21,514:48 | 2,958 | 323.25 |
| Long Distance Usage - Intrastate | 3,466:30 | 433 | 51.30 |
| Long Distance Usage International | 3:24 | 3 | 0.19 |
| Toll Free - Interstate | 38,835:12 | 1,306 | 609.34 |
| Toll Free - Intrastate | 5,637:12 | 226 | 256.49 |
| **Subtotal** | **69,457:06** | **7,222** | **1,240.60** |
| Taxes, Fees and Surcharges | | | 444.24 |
| **Total Usage** | **69,457:06** | **7,222** | **1,684.84** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.



**BLUESTEM BRANDS, INC.**

| Billing Account Number | **5-ZBSFL1DH** |
|---|---|
| Invoice Number | 91108190 |
| Invoice Date | Apr 01, 2020 |

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **BBPM93474 6250 RIDGEWOOD RD ST CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 310 | Apr 01, 2020 | Apr 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 310 | Apr 01, 2020 | Apr 30, 2020 | 3.10 | 46.50 |
| Total Telephone Number Summary BBPM93474 6250 RIDGEWOOD RD ST CLOUD, MN: | | | | | **46.50** |
| **BBPM93475 5480 FELTL RD HOPKINS, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 30 | Apr 01, 2020 | Apr 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 30 | Apr 01, 2020 | Apr 30, 2020 | 0.30 | 4.50 |
| Total Telephone Number Summary BBPM93475 5480 FELTL RD HOPKINS, MN: | | | | | **4.50** |
| **BBPM93476 511 11TH AVE S MINNEAPOLIS, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | Apr 01, 2020 | Apr 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | Apr 01, 2020 | Apr 30, 2020 | 0.05 | 0.75 |
| Total Telephone Number Summary BBPM93476 511 11TH AVE S MINNEAPOLIS, MN: | | | | | **0.75** |
| **BBPY38910 6509 FLYING CLOUD DR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 418 | Apr 01, 2020 | Apr 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 418 | Apr 01, 2020 | Apr 30, 2020 | 4.18 | 62.70 |
| Total Telephone Number Summary BBPY38910 6509 FLYING CLOUD DR EDEN PRAIRIE, MN: | | | | | **62.70** |
| **BBPY38911 10050 CROSSTOWN CIR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | Apr 01, 2020 | Apr 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | Apr 01, 2020 | Apr 30, 2020 | 0.05 | 0.75 |
| Total Telephone Number Summary BBPY38911 10050 CROSSTOWN CIR EDEN PRAIRIE, MN: | | | | | **0.75** |
| **BBPY38927 2101 ROSECRANS AVE EL SEGUNDO, CA** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 20 | Apr 01, 2020 | Apr 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 20 | Apr 01, 2020 | Apr 30, 2020 | 0.20 | 3.00 |
| Total Telephone Number Summary BBPY38927 2101 ROSECRANS AVE EL SEGUNDO, CA: | | | | | **3.00** |
| **BBPY39104 11 MCLELAND RD ST CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 163 | Apr 01, 2020 | Apr 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 163 | Apr 01, 2020 | Apr 30, 2020 | 1.63 | 24.45 |
| Total Telephone Number Summary BBPY39104 11 MCLELAND RD ST CLOUD, MN: | | | | | **24.45** |
| **BBVK20812 7075 FLYING CLOUD DR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 1156 | Apr 01, 2020 | Apr 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 1156 | Apr 01, 2020 | Apr 30, 2020 | 11.56 | 173.40 |
| Total Telephone Number Summary BBVK20812 7075 FLYING CLOUD DR EDEN PRAIRIE, MN: | | | | | **173.40** |
| **BBXK17903 700 54TH AVE N SAINT CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | Apr 01, 2020 | Apr 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | Apr 01, 2020 | Apr 30, 2020 | 0.05 | 0.75 |



**BLUESTEM BRANDS, INC.**

| Billing Account Number | **5-ZBSFL1DH** |
|---|---|
| Invoice Number | 91108190 |
| Invoice Date | Apr 01, 2020 |

## Product:  Telephone Number Summary

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **Total Telephone Number Summary BBXK17903 700 54TH AVE N SAINT CLOUD, MN:** | | | | | **0.75** |
| **BBXZ34635 3939 W RIDGE RD ERIE, PA** | | | | | |
| **RECURRING CHARGE** | | | | | |
| Feature Pack 1 | 49 | Apr 01, 2020 | Apr 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 49 | Apr 01, 2020 | Apr 30, 2020 | 0.98 | 7.35 |
| **Total Telephone Number Summary BBXZ34635 3939 W RIDGE RD ERIE, PA:** | | | | | **7.35** |



| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 91108190 |
| Invoice Date | Apr 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 5-ZBSFL1DH | | | | | | | |
| **8002384338** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | Total 8002384338 | | **1.50** | **0.67** | **2.17** |
| **8448656820** | | **Voice Services** | Loc A: 6509 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | Total 8448656820 | | **1.50** | **0.67** | **2.17** |
| **8662227998** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | Total 8662227998 | | **1.50** | **0.67** | **2.17** |
| **8667201406** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | Total 8667201406 | | **1.50** | **0.67** | **2.17** |
| **8669216599** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | Total 8669216599 | | **1.50** | **0.67** | **2.17** |
| BDHN4902 | | | | | | | |
| **BBSB40352** | | **Cross-Connects** | Loc A: 5480 FELTL RD, HOPKINS, MN | | | | |
| | Access Stand Alone 1st Party Terminated | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **BBSB40353** | | **Cross-Connects** | Loc A: 5480 FELTL RD, HOPKINS, MN | | | | |
| | Connection Stand Alone Single Mode Fiber | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 300.00 | 40.48 | 340.48 |
| **BBSB40354** | | **Cross-Connects** | Loc A: 5480 FELTL RD, HOPKINS, MN | | | | |
| | Connection Stand Alone Cat5e | | MRC Apr 01, 2020 - Apr 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | Total BDHN4902 | | **300.00** | **40.48** | **340.48** |
| Total 5-ZBSFL1DH | | | | | **307.50** | **43.83** | **351.33** |



## *Invoice*

Page 1 of 6

| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 91676165 |
| Payment Due | May 24, 2020 |
| Invoice Date | April 24, 2020 |

1025 Eldorado Blvd., Broomfield, CO 80021

BLUESTEM BRANDS INC
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Global Crossing Telecommunications, Inc., a CenturyLink company

---

### Manage your services your way
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 69,065.47 |
| Payment Received - Thank You! | (35,411.46) |
| Credits/Adjustments | (16,558.82) |
| Amount Past Due | 17,095.19 |
| Current Charges | 34,999.41 |
| **Total Amount Due**   USD | **52,094.60** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

---



### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BLUESTEM BRANDS INC |
| Billing Account Number | 0205289796  3 |
| Invoice Number | 91676165 |
| Payment Due | **May 24, 2020** |

WIRE TRANSFER INFORMATION:



| | | |
|---|---|---|
| **Total Amount Due** | **USD** | **52,094.60** |

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

Amount Enclosed: ⬚⬚⬚⬚⬚⬚⬚⬚⬚

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200524  000000091676165  00000000000205289796  3  2  00005209460  8





**1. What is PICC?**
PICC can also be called Carrier Line Charge. The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines. This charge is passed to you and may increase or decrease from time to time.

**2. What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund. Universal service is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3. What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4. What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5. What is the customer portal?**
The customer portal provides you with convenient and secure billing options. You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal? Visit www.centurylink.com/business/login for more information on how to register. For any questions related to the portal, email PortalAccess@centurylink.com or call 877-453-8353.

**6. When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7. What is a Prorate?**
Some products and services are billed one month in advance. If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge. This partial month charge is called a prorate.

**8. When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement. If the total amount is not paid on time, your account is considered past due. Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**GC Telecommunications, Inc. federal tax ID #36-3098226; GC Local Services, Inc. federal tax ID #38-3273802**

**9. How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice. Credits are identified with brackets surrounding the amount.

**10. What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones. This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11. What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges. This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12. How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the customer portal or Care.inquiry@centurylink.com. CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date. The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13. How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request. The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise. Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14. How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711. For additional information, consult the FCC website: http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID: GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

---

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider: For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000. For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov

# CenturyLink®

| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 91676165 |
| Invoice Date | Apr 24, 2020 |

**BLUESTEM BRANDS INC**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 24,807.41 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 10,192.00 |
| **Total Current Charges USD\*** | **34,999.41** |

*\*Total Current Charges USD excludes finance charges*

## AGING

| | |
|---|---|
| Current | 34,999.41 |
| 0-30 Days | 17,095.19 |
| 31-60 Days | 0.00 |
| 61-90 Days | 0.00 |
| Over 90 Days | 0.00 |
| Amount Due | 52,094.60 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Apr 23, 2020 | Apr 23, 2020 | 90649292 | ACH ACH:20200423-5484 | (35,411.46) |
| | | | **Total Payments** | **(35,411.46)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Mar 24, 2019 | 79092658 | 41,886.75 | 0.00 | (41,886.75) | 0.00 | 0.00 |
| May 23, 2019 | 754668 | (1,460.01) | 0.00 | 1,460.01 | 0.00 | 0.00 |
| Oct 24, 2019 | 85709148 | 36,395.92 | 0.00 | (36,395.92) | 0.00 | 0.00 |
| Dec 23, 2019 | 809950 | (297.44) | 0.00 | 297.44 | 0.00 | 0.00 |
| Feb 24, 2020 | 89704198 | 35,411.46 | (18,316.27) | 0.00 | 0.00 | 17,095.19 |
| Mar 24, 2020 | 90649292 | 35,411.46 | 0.00 | (35,411.46) | 0.00 | 0.00 |
| Apr 24, 2020 | 91676165 | 34,999.41 | 0.00 | 0.00 | 0.00 | 34,999.41 |
| | | **182,347.55** | **(18,316.27)** | **(111,936.68)** | **0.00** | **52,094.60** |

## CURRENT MONTH CREDITS

| Invoice # Service ID | Service Date Description | Ticket Number/Reason Code | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **89704198** | **Mar 30, 2020** | | | | |
| | 2A Bad Debt WOFF All Companies | | (16,558.82) | 0.00 | (16,558.82) |
| **Total Credits** | | | **(16,558.82)** | **0.00** | **(16,558.82)** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 2,066.39 | 139.88 | 49.49 | 0.00 | 2,255.76 |
| **Total Taxes** | **0.00** | **2,066.39** | **139.88** | **49.49** | **0.00** | **2,255.76** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 4,722.18 | 0.00 | 0.00 | 0.00 | 0.00 | 4,722.18 |
| State and Local Surcharges | 0.00 | 242.73 | 0.00 | 0.00 | 0.00 | 242.73 |
| Administrative Expense Fee | 319.02 | 0.00 | 0.00 | 0.00 | 0.00 | 319.02 |
| Property Surcharge | 0.00 | 1,310.47 | 0.00 | 0.00 | 0.00 | 1,310.47 |
| Cost Recovery Fee | 0.00 | 1,244.13 | 0.00 | 0.00 | 0.00 | 1,244.13 |
| Franchise Cost Recovery | 0.00 | 83.02 | 14.69 | 0.00 | 0.00 | 97.71 |
| **Total Fees and Surcharges** | **5,041.20** | **2,880.35** | **14.69** | **0.00** | **0.00** | **7,936.24** |
| **Total Taxes, Fees and Surcharges** | **5,041.20** | **4,946.74** | **154.57** | **49.49** | **0.00** | **10,192.00** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 24,807.41 | 10,192.00 | 34,999.41 |
| **Total Current Charges** | | **24,807.41** | **10,192.00** | **34,999.41** |



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 91676165 |
| Invoice Date | Apr 24, 2020 |

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **0205289796** | | | | | | | |
| **BDKG8022** | | | | | | | |
| **Virtual Private Network** | | | | | | | |
| FRO2006344684 | | IPVPN | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 1,233.83 | 654.59 | 1,888.42 |
| FRO2006344685 | | IPVPN | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN PORT GIG-E | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 144.00 | 29.05 | 173.05 |
| FRO2006344686 | | IPVPN | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN COMMIT-BASIC 100 MBPS | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 900.00 | 477.47 | 1,377.47 |
| | | | **Total BDKG8022** | | **2,277.83** | **1,161.11** | **3,438.94** |
| **BDNY1611** | | | | | | | |
| FRO2006603371 | | **Virtual Private Network** | Loc A:  700 54TH AVE N, SAINT CLOUD, MN | | | | |
| Access SEQ1 GE 500 MBPS Offnet | | | | | | | |
| | Cross Connect FE | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access FE On-Net | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 837.90 | 63.89 | 901.79 |
| FRO2006603372 | | **Virtual Private Network** | Loc A:  700 54TH AVE N, SAINT CLOUD, MN | | | | |
| IPVPN Port, Gig-Ethernet ( 1000 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 315.00 | 42.83 | 357.83 |
| FRO2006603373 | | **Virtual Private Network** | Loc A:  700 54TH AVE N, SAINT CLOUD, MN | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |
| | IPVPN COMMIT-PREMIUM | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 624.00 | 281.61 | 905.61 |
| | IPVPN COMMIT-ENHANCED | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 432.00 | 194.96 | 626.96 |
| | IPVPN COMMIT-BASIC | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 432.00 | 194.96 | 626.96 |
| | | | **Total BDNY1611** | | **2,640.90** | **778.25** | **3,419.15** |
| **BDRT7719** | | | | | | | |
| FRO2006669519 | | **Virtual Private Network** | Loc A:  3939 W RIDGE RD, ERIE, PA | | | | |
| Access SEQ1 GE 1000 MBPS ESA | | | | | | | |
| | Cross Connect FE | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Access GE On-Net | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 357.60 | 50.12 | 407.72 |
| FRO2006669520 | | **Virtual Private Network** | Loc A:  3939 W RIDGE RD, ERIE, PA | | | | |
| IPVPN Port, Gig-Ethernet ( 1000 Mb) | | | | | | | |
| | Port - Fast E | | MRC  Apr 24, 2020 - May 23, 2020 | 1 | 108.00 | 15.37 | 123.37 |
| FRO2006669521 | | **Virtual Private Network** | Loc A:  3939 W RIDGE RD, ERIE, PA | | | | |
| IPVPN Logical, Fixed Rate | | | | | | | |



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 91676165 |
| Invoice Date | Apr 24, 2020 |

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-PREMIUM | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 494.00 | 262.08 | 756.08 |
| | IPVPN COMMIT-ENHANCED | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 228.00 | 120.95 | 348.95 |
| | IPVPN COMMIT-BASIC | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 228.00 | 120.95 | 348.95 |
| | | | **Total BDRT7719** | | **1,415.60** | **569.47** | **1,985.07** |
| **EDEN PRAIRIE, MN** | | | | | | | |
| **IPVPN - EDEN PRAIRIE** | | | | | | | |
| FRO2005893478GIG | | IPVPN | Loc A: 7075 FLYING CLOUD DR, Eden Prairie, MN | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| FRO2005893479VRP | | IPVPN | Loc A: 7075 FLYING CLOUD DR, Eden Prairie, MN | | | | |
| | IPVPN PORT | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 503.26 | 68.55 | 571.81 |
| FRO2005893480VCB | | IPVPN | Loc A: 7075 FLYING CLOUD DR, Eden Prairie, MN | | | | |
| | IPVPN COMMIT-BASIC 1000MBPS | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 3,045.00 | 1,374.87 | 4,419.87 |
| | | | **Total EDEN PRAIRIE, MN** | | **3,548.26** | **1,443.42** | **4,991.68** |
| **IRVINE, CA** | | | | | | | |
| **IPVPN - IRVINE** | | | | | | | |
| FRO2006365039GIG | | IPVPN | Loc A: 100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 238.40 | 83.79 | 322.19 |
| FRO2006365040VRP | | IPVPN | Loc A: 100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN PORT GIG-E | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 270.00 | 15.26 | 285.26 |
| FRO2006365041VCB | | IPVPN | Loc A: 100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN COMMIT-BASIC 100 MBPS | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 630.00 | 221.44 | 851.44 |
| | | | **Total IRVINE, CA** | | **1,138.40** | **320.49** | **1,458.89** |
| **MINNETONKA, MN** | | | | | | | |
| **IPVPN - MINNETONKA** | | | | | | | |
| FRO2005847179GIG | | IPVPN | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 938.98 | 423.95 | 1,362.93 |
| FRO2005847180VRP | | IPVPN | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN PORT | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 575.67 | 78.41 | 654.08 |
| FRO2005847181VCB | | IPVPN | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN COMMIT-BASIC 2000MBPS | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 6,279.00 | 2,835.07 | 9,114.07 |
| FRO2005885487 | | IPVPN | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN PORT FAST-E | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 84.57 | 11.51 | 96.08 |
| | IPVPN COMMIT-PREMIUM FAST-E | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 378.00 | 170.66 | 548.66 |
| | Premium Commit Usage | | USG Mar 24, 2020 - Apr 21, 2020 | 5.0 Mbps | 0.00 | 0.00 | 0.00 |
| | Premium Actual Usage | | USG Mar 24, 2020 - Apr 21, 2020 | 0.9 Mbps | 0.00 | 0.00 | 0.00 |



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 91676165 |
| Invoice Date | Apr 24, 2020 |

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **FRO2005885487** | | **IPVPN** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | DATA USAGE Guiding MRC FAST-E | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **FRO2005885490GMS** | | **GLOBAL MANAGED SERVICE** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | MANAGED IPVPN DEVICE FAST-E | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 159.45 | 71.99 | 231.44 |
| **FRO2005894257UNI** | | **IPVPN** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN LOCAL LOOP FAST-E | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 203.70 | 91.98 | 295.68 |
| | | | **Total MINNETONKA, MN** | | **8,619.37** | **3,683.57** | **12,302.94** |
| **SAINT CLOUD, MN** | | | | | | | |
| **IPVPN W/MANAGED SERVICES - SAINT CLOUD 1** | | | | | | | |
| **FRO2005885432CA5** | | **IPVPN** | Loc A: 6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | IPVPN LOCAL LOOP | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 806.94 | 364.19 | 1,171.13 |
| **FRO2005885437** | | **IPVPN** | Loc A: 6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | IPVPN PORT | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 80.55 | 10.96 | 91.51 |
| | IPVPN COMMIT-PREMIUM 5MB | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 360.00 | 162.47 | 522.47 |
| | Premium Commit Usage | | USG Mar 24, 2020 - Apr 21, 2020 | 5.0 Mbps | 0.00 | 0.00 | 0.00 |
| | Premium Actual Usage | | USG Mar 24, 2020 - Apr 21, 2020 | 0.0 Mbps | 0.00 | 0.00 | 0.00 |
| **FRO2005885437** | | **IPVPN** | Loc A: 6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | DATA USAGE Guiding MRC | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **FRO2005885472GMS** | | **GLOBAL MANAGED SERVICE** | Loc A: 6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | |
| | MANAGED IPVPN DEVICE | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 151.86 | 68.53 | 220.39 |
| | | | **Total SAINT CLOUD, MN** | | **1,399.35** | **606.15** | **2,005.50** |
| **ST CLOUD, MN** | | | | | | | |
| **IPVPN - ST CLOUD** | | | | | | | |
| **FRO2006375102GIG** | | **IPVPN** | Loc A: 6250 RIDGEWOOD RD, ST CLOUD, MN | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP GIG-E | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 2,207.82 | 1,003.75 | 3,211.57 |
| **FRO2006375103VRP** | | **IPVPN** | Loc A: 6250 RIDGEWOOD RD, ST CLOUD, MN | | | | |
| | IPVPN PORT GIG-E | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 263.88 | 36.58 | 300.46 |
| **FRO2006375104VCB** | | **IPVPN** | Loc A: 6250 RIDGEWOOD RD, ST CLOUD, MN | | | | |
| | IPVPN COMMIT-BASIC 200 MBPS | | MRC Apr 24, 2020 - May 23, 2020 | 1 | 1,296.00 | 589.21 | 1,885.21 |
| | | | **Total ST CLOUD, MN** | | **3,767.70** | **1,629.54** | **5,397.24** |
| **Total 0205289796** | | | | | **24,807.41** | **10,192.00** | **34,999.41** |



*Invoice*

| | Page 1 of 17 |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 110173024 |
| Payment Due | May 31, 2020 |
| Invoice Date | May 01, 2020 |

1025 Eldorado Blvd., Broomfield, CO 80021

ATTN: ACCOUNTS PAYABLE V# 1027855
BLUESTEM BRANDS, INC.
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Telecom Holdings, LLC, a CenturyLink company,
on behalf of itself and its affiliates

**Manage your services your way**
Manage your services online! View and pay your
invoice, manage repair tickets, check order status
and much more. To log in or register, go to
www.centurylink.com/business/login.

You can also manage your invoices online with
paperless billing to save both paper and time.

*Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 184,555.62 |
| Payment Received - Thank You! | (80,350.20) |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 104,205.42 |
| Current Charges | 102,759.73 |
| **Total Amount Due**     **USD** | **206,965.15** |

*Your invoice reflects an amount past due.  If you have not
already done so, please pay **total amount due** in
accordance with your payment terms.*

---

*News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing
disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access
to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more
about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

---



*Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BLUESTEM BRANDS, INC. |
| Billing Account Number | 253022  3 |
| Invoice Number | 110173024 |
| Payment Due | **May 31, 2020** |

WIRE TRANSFER INFORMATION:



Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

| **Total Amount Due**     **USD** | **206,965.15** |
|---|---|

Amount Enclosed: | | | | | | | | |

• Detach and enclose this portion with your payment
• Make check payable to Level 3 Communications, LLC
• Write the invoice number on the check
• Mail check to address noted in this Remittance section

200531  000000110173024  00000000000000253022  3  2  00020696515  5





| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 110173024 |
| Invoice Date | May 01, 2020 |

**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Telecom Holdings, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider: For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov

 CenturyLink

| Billing Account Number | **253022** |
|---|---|
| Invoice Number | 110173024 |
| Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 93,668.91 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 82.02 |
| Taxes, Fees and Surcharges | 9,008.80 |
| **Total Current Charges USD*** | **102,759.73** |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| **Current** | 210,458.63 |
| **0-30 Days** | (3,493.48) |
| **31-60 Days** | 0.00 |
| **61-90 Days** | 0.00 |
| **Over 90 Days** | 0.00 |
| **Amount Due** | 206,965.15 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Apr 02, 2020 | Apr 06, 2020 | 90113062 | ACH ACH:20200402-868 | (80,350.20) |
| | | | **Total Payments** | **(80,350.20)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Mar 01, 2020 | 90113062 | 108,298.10 | (31,441.38) | (80,350.20) | 0.00 | (3,493.48) |
| Apr 01, 2020 | 91117216 | 107,698.90 | 0.00 | 0.00 | 0.00 | 107,698.90 |
| May 01, 2020 | 110173024 | 102,759.73 | 0.00 | 0.00 | 0.00 | 102,759.73 |
| | | **318,756.73** | **(31,441.38)** | **(80,350.20)** | **0.00** | **206,965.15** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 6.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6.86 |
| State and Local Taxes | 0.00 | 1,432.54 | 71.89 | 1,005.51 | 0.00 | 2,509.94 |
| **Total Taxes** | **6.86** | **1,432.54** | **71.89** | **1,005.51** | **0.00** | **2,516.80** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 2,982.76 | 0.00 | 0.00 | 0.00 | 0.00 | 2,982.76 |
| State Universal Service Fund Surcharge | 0.00 | 4.85 | 0.00 | 0.00 | 0.00 | 4.85 |
| GA Universal Access Fund Surcharge | 0.00 | 126.07 | 0.00 | 0.00 | 0.00 | 126.07 |
| NE Universal Service | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| State and Local Surcharges | 0.00 | 80.51 | 94.67 | 279.95 | 0.00 | 455.13 |
| IL Telecommunications Infrastructure Maintenance Fee | 0.00 | 13.37 | 0.00 | 0.00 | 0.00 | 13.37 |
| MN Telephone Access Minnesota (TAM) Fund Surcharge | 0.00 | 0.56 | 0.00 | 0.00 | 0.00 | 0.56 |
| MN Telephone Assistance Plan (TAP) Surcharge | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.80 |
| State and Local 911 Fees | 0.00 | 7.60 | 0.00 | 0.00 | 0.00 | 7.60 |
| Administrative Expense Fee | 198.96 | 0.00 | 0.00 | 0.00 | 0.00 | 198.96 |
| Property Surcharge | 0.00 | 1,110.08 | 0.00 | 0.00 | 0.00 | 1,110.08 |
| Cost Recovery Fee | 0.00 | 779.16 | 0.00 | 0.00 | 0.00 | 779.16 |
| Franchise Cost Recovery | 0.00 | 74.44 | 23.02 | 491.20 | 0.00 | 588.66 |
| **Total Fees and Surcharges** | **3,181.72** | **2,421.44** | **117.69** | **771.15** | **0.00** | **6,492.00** |
| **Total Taxes, Fees and Surcharges** | **3,188.58** | **3,853.98** | **189.58** | **1,776.66** | **0.00** | **9,008.80** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Analog Voice** | Recurring Charges | 146.41 | 22.17 | 168.58 |
| | **Total Analog Voice** | **146.41** | **22.17** | **168.58** |
| **Colocation** | Recurring Charges | 53,486.24 | 29.97 | 53,516.21 |
| | **Total Colocation** | **53,486.24** | **29.97** | **53,516.21** |
| **Converged Services** | Recurring Charges | 23,262.47 | 3,657.13 | 26,919.60 |
| | **Total Converged Services** | **23,262.47** | **3,657.13** | **26,919.60** |
| **Data Services** | Recurring Charges | 66.16 | 3.68 | 69.84 |





**BLUESTEM BRANDS, INC.**

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total Data Services | 66.16 | 3.68 | 69.84 |
| Infrastructure and Facilities Services | Recurring Charges | 300.00 | 40.48 | 340.48 |
| | Total Infrastructure and Facilities Services | 300.00 | 40.48 | 340.48 |
| Integrated Services | Recurring Charges | 80.00 | 10.68 | 90.68 |
| | Total Integrated Services | 80.00 | 10.68 | 90.68 |
| Internet | Recurring Charges | 437.33 | 59.56 | 496.89 |
| | Total Internet | 437.33 | 59.56 | 496.89 |
| Internet Managed | Recurring Charges | 5,924.60 | 587.43 | 6,512.03 |
| | Usage Charges | 82.02 | 4.65 | 86.67 |
| | Total Internet Managed | 6,006.62 | 592.08 | 6,598.70 |
| Other Services | Recurring Charges | 9,910.10 | 4,572.97 | 14,483.07 |
| | Total Other Services | 9,910.10 | 4,572.97 | 14,483.07 |
| Tax Products | Recurring Charges | 55.60 | 20.08 | 75.68 |
| | Total Tax Products | 55.60 | 20.08 | 75.68 |
| **Total Current Charges** | | **93,750.93** | **9,008.80** | **102,759.73** |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **180 PEACHTREE STREET NW, ATLANTA, GA** | | | | |
| Converged Services | Recurring Charges | 2,572.85 | 189.47 | 2,762.32 |
| Data Services | Recurring Charges | 33.08 | 1.84 | 34.92 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | Total 180 PEACHTREE STREET NW, ATLANTA, GA | 2,763.43 | 200.05 | 2,963.48 |
| **56 MARIETTA STREET NW, ATLANTA, GA** | | | | |
| Other Services | Recurring Charges | 2,704.10 | 1,026.78 | 3,730.88 |
| | Total 56 MARIETTA STREET NW, ATLANTA, GA | 2,704.10 | 1,026.78 | 3,730.88 |
| **9324 W EMERALD ST, BOISE, ID** | | | | |
| Converged Services | Recurring Charges | 2,741.23 | 961.19 | 3,702.42 |
| | Total 9324 W EMERALD ST, BOISE, ID | 2,741.23 | 961.19 | 3,702.42 |
| **9324 W EMERALD STREET, BOISE, ID** | | | | |
| Data Services | Recurring Charges | 33.08 | 1.84 | 34.92 |
| Internet Managed | Recurring Charges | 479.07 | 26.59 | 505.66 |
| | Total 9324 W EMERALD STREET, BOISE, ID | 512.15 | 28.43 | 540.58 |
| **240 N ROOSEVELT AVENUE, CHANDLER, AZ** | | | | |
| Converged Services | Recurring Charges | 1,657.17 | 156.45 | 1,813.62 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | Total 240 N ROOSEVELT AVENUE, CHANDLER, AZ | 1,814.67 | 165.19 | 1,979.86 |
| **3180 IRVING BOULEVARD, DALLAS, TX** | | | | |
| Internet Managed | Recurring Charges | 305.76 | 134.47 | 440.23 |
| Other Services | Recurring Charges | 2,597.50 | 1,142.29 | 3,739.79 |
| | Total 3180 IRVING BOULEVARD, DALLAS, TX | 2,903.26 | 1,276.76 | 4,180.02 |
| **2425 BUSSE ROAD, ELK GROVE VILLAGE, IL** | | | | |
| Other Services | Recurring Charges | 2,011.00 | 1,076.73 | 3,087.73 |
| | Total 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | 2,011.00 | 1,076.73 | 3,087.73 |
| **900 N ALAMEDA STREET, LOS ANGELES, CA** | | | | |
| Internet Managed | Recurring Charges | 305.76 | 156.24 | 462.00 |
| Other Services | Recurring Charges | 2,597.50 | 1,327.17 | 3,924.67 |
| | Total 900 N ALAMEDA STREET, LOS ANGELES, CA | 2,903.26 | 1,483.41 | 4,386.67 |
| **5480 FELTL RD, MINNETONKA, MN** | | | | |
| Analog Voice | Recurring Charges | 146.41 | 22.17 | 168.58 |
| Integrated Services | Recurring Charges | 80.00 | 10.68 | 90.68 |
| Internet Managed | Recurring Charges | 150.00 | 8.33 | 158.33 |
| Tax Products | Recurring Charges | 55.60 | 20.08 | 75.68 |
| | Total 5480 FELTL RD, MINNETONKA, MN | 432.01 | 61.26 | 493.27 |
| **5480 FELTL ROAD, MINNETONKA, MN** | | | | |
| Colocation | Recurring Charges | 53,486.24 | 29.97 | 53,516.21 |
| Converged Services | Recurring Charges | 8,187.98 | 626.71 | 8,814.69 |
| Infrastructure and Facilities Services | Recurring Charges | 300.00 | 40.48 | 340.48 |
| Internet | Recurring Charges | 437.33 | 59.56 | 496.89 |
| Internet Managed | Usage Charges | 82.02 | 4.65 | 86.67 |
| Internet Managed | Recurring Charges | 2,693.60 | 151.34 | 2,844.94 |
| | Total 5480 FELTL ROAD, MINNETONKA, MN | 65,187.17 | 912.71 | 66,099.88 |
| **111 8TH AVENUE, NEW YORK, NY** | | | | |
| Converged Services | Recurring Charges | 2,905.41 | 611.42 | 3,516.83 |
| Internet Managed | Recurring Charges | 1,050.00 | 58.27 | 1,108.27 |
| | Total 111 8TH AVENUE, NEW YORK, NY | 3,955.41 | 669.69 | 4,625.10 |
| **7305 PACIFIC STREET, OMAHA, NE** | | | | |
| Converged Services | Recurring Charges | 3,222.95 | 840.36 | 4,063.31 |
| Internet Managed | Recurring Charges | 315.00 | 17.48 | 332.48 |
| | Total 7305 PACIFIC STREET, OMAHA, NE | 3,537.95 | 857.84 | 4,395.79 |
| **1719B STATE RT 10, PARSIPPANY, NJ** | | | | |
| Converged Services | Recurring Charges | 750.05 | 50.42 | 800.47 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 110173024 |
| Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Internet Managed | Recurring Charges | 152.91 | 8.49 | 161.40 |
| | **Total  1719B STATE RT 10, PARSIPPANY, NJ** | **902.96** | **58.91** | **961.87** |
| **2001 6TH AVENUE, SEATTLE, WA** | | | | |
| Converged Services | Recurring Charges | 1,224.83 | 221.11 | 1,445.94 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | **Total 2001 6TH AVENUE, SEATTLE, WA** | **1,382.33** | **229.85** | **1,612.18** |
| **Total Charges** | | **93,750.93** | **9,008.80** | **102,759.73** |



| | | | Billing Account Number | **253022** |
|---|---|---|---|---|
| | | | Invoice Number | 110173024 |
| | | | Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 253022 1769984 | | | | | | | |
| 333771343 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC May 01, 2020 - May 31, 2020 | 1 | 1,080.82 | 0.00 | 1,080.82 |
| 333771344 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC May 01, 2020 - May 31, 2020 | 1 | 176.00 | 0.00 | 176.00 |
| 5687302 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Co-location | | MRC May 01, 2020 - May 31, 2020 | 1 | 10,082.56 | 0.00 | 10,082.56 |
| 5919807 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC May 01, 2020 - May 31, 2020 | 1 | 16,065.05 | 0.00 | 16,065.05 |
| 5919862 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC May 01, 2020 - May 31, 2020 | 1 | 1,068.14 | 0.00 | 1,068.14 |
| 5927107 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC May 01, 2020 - May 31, 2020 | 1 | 742.48 | 0.00 | 742.48 |
| 5927111 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC May 01, 2020 - May 31, 2020 | 1 | 303.60 | 0.00 | 303.60 |
| 5927122 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC May 01, 2020 - May 31, 2020 | 1 | 466.98 | 0.00 | 466.98 |
| 5927142 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC May 01, 2020 - May 31, 2020 | 1 | 211.20 | 0.00 | 211.20 |
| 5927230 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC May 01, 2020 - May 31, 2020 | 1 | 297.00 | 0.00 | 297.00 |
| 5927251 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC May 01, 2020 - May 31, 2020 | 1 | 99.00 | 0.00 | 99.00 |
| 5927283 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC May 01, 2020 - May 31, 2020 | 1 | 829.36 | 0.00 | 829.36 |
| 5927354 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC May 01, 2020 - May 31, 2020 | 1 | 211.20 | 0.00 | 211.20 |
| 5927505 | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC May 01, 2020 - May 31, 2020 | 1 | 4,615.37 | 0.00 | 4,615.37 |



**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 5927588 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  May 01, 2020 - May 31, 2020 | 1 | 708.40 | 0.00 | 708.40 |
| 5927724 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  May 01, 2020 - May 31, 2020 | 1 | 1,866.05 | 0.00 | 1,866.05 |
| 5927855 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  May 01, 2020 - May 31, 2020 | 1 | 316.80 | 0.00 | 316.80 |
| 5927964 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  May 01, 2020 - May 31, 2020 | 1 | 1,188.00 | 0.00 | 1,188.00 |
| 5928168 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  May 01, 2020 - May 31, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| 5928463 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  May 01, 2020 - May 31, 2020 | 1 | 2,967.03 | 0.00 | 2,967.03 |
| 5929525 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  May 01, 2020 - May 31, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| 5929607 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  May 01, 2020 - May 31, 2020 | 1 | 3,732.10 | 0.00 | 3,732.10 |
| 5933433 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  May 01, 2020 - May 31, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| | | | **Total 1769984** | | **48,215.14** | **0.00** | **48,215.14** |
| **23221803** | | | | | | | |
| 23733962 | | Converged Services | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465 | | | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  May 01, 2020 - May 31, 2020 | 1 | 3,421.26 | 261.86 | 3,683.12 |
| 23733973 | | Converged Services | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465; 48/KFFN/106242/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23733982 | | IP VPN | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23733990 | | Internet Managed | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC  May 01, 2020 - May 31, 2020 | 1 | 577.50 | 32.05 | 609.55 |
| 23743633 | | Converged Services | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |



| | Billing Account Number | **253022** |
|---|---|---|
| | Invoice Number | 110173024 |
| | Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Legacy Service Location ID: 178465 | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  May 01, 2020 - May 31, 2020 | 1 | 3,659.25 | 280.08 | 3,939.33 |
| 23743643 | Converged Services | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465; 48/KFFN/106243/TWCS | | | | | |
| | Bundled Port ETHER 1000M N | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23743743 | IP VPN | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23743745 | Internet Managed | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465 | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  May 01, 2020 - May 31, 2020 | 1 | 577.50 | 32.05 | 609.55 |
| 23743830 | Converged Services | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665 | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  May 01, 2020 - May 31, 2020 | 1 | 1,224.83 | 257.75 | 1,482.58 |
| 23743842 | Converged Services | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665; 24/KEFN/105898/TWCS | | | | | |
| | Bundled Port ETHER 100M N | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23743848 | IP VPN | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23743859 | Internet Managed | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665 | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  May 01, 2020 - May 31, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| 23748424 | Converged Services | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  May 01, 2020 - May 31, 2020 | 1 | 1,224.83 | 221.11 | 1,445.94 |
| 23748433 | Converged Services | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| 59/KEFN/106953/TWCS | | | | | | |
| | Bundled Port ETHER 100M N | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23748438 | IP VPN | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23748442 | Internet Managed | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  May 01, 2020 - May 31, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| 25059595 | Converged Services | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| | Legacy Service Location ID: 214172; 56/KEFN/109907/TWCS | | | | | |
| | Bundled Port ETHER 100M N | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |



| | | Billing Account Number | **253022** |
|---|---|---|---|
| | | Invoice Number | 110173024 |
| | | Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **25059597** | **IP VPN** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **25059602** | **Converged Services** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| Legacy Service Location ID: 214172 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  May 01, 2020 - May 31, 2020 | 1 | 1,657.17 | 156.45 | 1,813.62 |
| **25059621** | **Internet Managed** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| Legacy Service Location ID: 214172 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  May 01, 2020 - May 31, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **27442929** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046; 24/KFFN/109996/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27442937** | **IP VPN** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Bundled IP VPN Bandwidth 150M PREMIUM [MultiCast] | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27442939** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  May 01, 2020 - May 31, 2020 | 1 | 1,680.58 | 353.67 | 2,034.25 |
| **27442951** | **Internet Managed** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  May 01, 2020 - May 31, 2020 | 1 | 892.50 | 49.53 | 942.03 |
| **27752764** | **IP VPN** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27752769** | **Converged Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342; 39/KFFN/112892/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.11 | 0.11 |
| **27752788** | **Converged Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  May 01, 2020 - May 31, 2020 | 1 | 2,572.85 | 189.36 | 2,762.21 |
| **27752798** | **Internet Managed** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  May 01, 2020 - May 31, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **27752828** | **Data Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Enhanced Management | MRC  May 01, 2020 - May 31, 2020 | 1 | 33.08 | 1.84 | 34.92 |



| | Billing Account Number | **253022** |
|---|---|---|
| | Invoice Number | 110173024 |
| | Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 27865841 | | **IP VPN** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 27865842 | | **Converged Services** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419; 2V/KFFN/000017/TWCS | | | | | | | |
| | Bundled Port ETHER 1000M N | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 27865843 | | **Converged Services** | Loc A:  9324 W EMERALD ST, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | | |
| | VPN Service | | MRC  May 01, 2020 - May 31, 2020 | 1 | 2,741.23 | 961.19 | 3,702.42 |
| 27865844 | | **Internet Managed** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC  May 01, 2020 - May 31, 2020 | 1 | 479.07 | 26.59 | 505.66 |
| 27865923 | | **Data Services** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | | |
| | Enhanced Management | | MRC  May 01, 2020 - May 31, 2020 | 1 | 33.08 | 1.84 | 34.92 |
| 28610747 | | **Converged Services** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  May 01, 2020 - May 31, 2020 | 1 | 750.05 | 50.42 | 800.47 |
| 28610752 | | **Infrastructure And Implementation** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Inside Wiring | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640731 | | **Converged Services** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| 3P/KEFN/002145/LVLC | | | | | | | |
| | Bundled Port ETHER 100M N | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640733 | | **IP VPN** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM None | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640738 | | **Internet Managed** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Managed CPE 15-100M Adtran | | MRC  May 01, 2020 - May 31, 2020 | 1 | 152.91 | 8.49 | 161.40 |
| | | | **Total 23221803** | | **22,307.69** | **2,919.35** | **25,227.04** |
| 24633037 | | | | | | | |
| 24633042 | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449 | | | | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  May 01, 2020 - May 31, 2020 | 1 | 1,107.47 | 84.77 | 1,192.24 |
| 24633047 | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449; 48/KEFN/107410/TWCS | | | | | | | |



| | | Billing Account Number | **253022** |
|---|---|---|---|
| | | Invoice Number | 110173024 |
| | | Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Bundled Port ETHER 100M N | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 24633050 | **IP VPN** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM None | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 24633082 | **Converged Services** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  May 01, 2020 - May 31, 2020 | 1 | 3,222.95 | 840.33 | 4,063.28 |
| 24633099 | **Converged Services** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823; 48/HFFS/107147/TWCS | | | | | | |
| | Bundled Port DS3 45M N | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.03 | 0.03 |
| 24633117 | **IP VPN** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| | Bundled IP VPN Bandwidth 45M PREMIUM [MultiCast] | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 24633141 | **Internet Managed** | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  May 01, 2020 - May 31, 2020 | 1 | 315.00 | 17.48 | 332.48 |
| | | **Total 24633037** | | **4,645.42** | **942.61** | **5,588.03** |
| **24633042** | | | | | | |
| 24633056 | **Internet Managed** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449 | | | | | | |
| | Managed CPE 45-150M Cisco | MRC  May 01, 2020 - May 31, 2020 | 1 | 150.00 | 8.33 | 158.33 |
| | | **Total 24633042** | | **150.00** | **8.33** | **158.33** |
| **28845305** | | | | | | |
| 28845305 | **MPLS/IP VPN** | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | MPLS/IP VPN | MRC  May 01, 2020 - May 31, 2020 | 1 | 1,709.75 | 649.20 | 2,358.95 |
| 28845306 | **MPLS/IP VPN** | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| 4Y/KXFN/003982/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28845307 | **MPLS/IP VPN** | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| 4Y/MVXX/003984/LVLC | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 200 Mbps up to 0 Mbps / 0 Mbps) | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28845317 | **MPLS/IP VPN** | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  May 01, 2020 - May 31, 2020 | 1 | 994.35 | 377.58 | 1,371.93 |
| 28845319 | **Infrastructure And Implementation** | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 110173024 |
| Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Inside Wiring | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 28845305** | | **2,704.10** | **1,026.78** | **3,730.88** |
| **29326451** | | | | | | |
| | | | | | | |
| **29326451** | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| | MPLS/IP VPN | MRC  May 01, 2020 - May 31, 2020 | 1 | 1,773.10 | 949.36 | 2,722.46 |
| **29326452** | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| 5Z/KXFN/003820/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29326453** | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| 5Z/MVXX/003822/LVLC | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 150 Mbps up to 0 Mbps / 0 Mbps) | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29326454** | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  May 01, 2020 - May 31, 2020 | 1 | 237.90 | 127.37 | 365.27 |
| | | **Total 29326451** | | **2,011.00** | **1,076.73** | **3,087.73** |
| **29543813** | | | | | | |
| | | | | | | |
| **29543813** | **MPLS/IP VPN** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| | MPLS/IP VPN | MRC  May 01, 2020 - May 31, 2020 | 1 | 2,597.50 | 1,327.17 | 3,924.67 |
| **29543814** | **Internet Managed** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  May 01, 2020 - May 31, 2020 | 1 | 305.76 | 156.24 | 462.00 |
| **29558011** | **MPLS/IP VPN** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| CA/KXFN/020605/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29558012** | **MPLS/IP VPN** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| CA/MVXX/023163/LVLC | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 250 Mbps up to [Premium Plus CIR] / [P | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 29543813** | | **2,903.26** | **1,483.41** | **4,386.67** |
| **29543821** | | | | | | |
| | | | | | | |
| **29543821** | **MPLS/IP VPN** | Loc A:  3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | MPLS/IP VPN | MRC  May 01, 2020 - May 31, 2020 | 1 | 2,597.50 | 1,142.29 | 3,739.79 |
| **29543822** | **Internet Managed** | Loc A:  3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  May 01, 2020 - May 31, 2020 | 1 | 305.76 | 134.47 | 440.23 |



**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 29558339 | | **MPLS/IP VPN** | Loc A:  3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| TX/KXFN/020703/LVLC | | | | | | | |
| | Port and Transport 1Gbps | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 29558340 | | **MPLS/IP VPN** | Loc A:  3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| TX/MVXX/021022/LVLC | | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 250 Mbps up to [Premium Plus CIR] / [P | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 29543821** | | **2,903.26** | **1,276.76** | **4,180.02** |
| **441521410** | | | | | | | |
| 334825789 | | **Cross-Connects** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Connection Stand Alone Single Mode Fiber | | MRC  May 01, 2020 - May 31, 2020 | 1 | 300.00 | 40.48 | 340.48 |
| 334825790 | | **Cross-Connects** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Access Stand Alone 1st Party Terminated | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 334825791 | | **Cross-Connects** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Access Stand Alone 3rd Party CPA/CPF Terminated | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441521410** | | **300.00** | **40.48** | **340.48** |
| **48/KFFN/101871/TWCS** | | | | | | | |
| 19086989 | | **Internet** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Internet Transport SW1000METH | | MRC  May 01, 2020 - May 31, 2020 | 1 | 437.33 | 59.56 | 496.89 |
| | | | **Total 48/KFFN/101871/TWCS** | | **437.33** | **59.56** | **496.89** |
| **4R/JAGS/002296/TWCS** | | | | | | | |
| 4415308 | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 287325 | | | | | | | |
| | Co-location | | MRC  May 01, 2020 - May 31, 2020 | 1 | 540.00 | 29.97 | 569.97 |
| | | | **Total 4R/JAGS/002296/TWCS** | | **540.00** | **29.97** | **569.97** |
| **922185** | | | | | | | |
| 2559993 | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 255530; 48/JAGS/108851/TWCS | | | | | | | |
| | Co-location | | MRC  May 01, 2020 - May 31, 2020 | 1 | 4,731.10 | 0.00 | 4,731.10 |
| | | | **Total 922185** | | **4,731.10** | **0.00** | **4,731.10** |
| **NE0000015961** | | | | | | | |
| 23794684 | | **Internet Managed** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |



| Billing Account Number | **253022** |
|---|---|
| Invoice Number | 110173024 |
| Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Internet Access Burstable 100M GETHER | | MRC May 01, 2020 - May 31, 2020 | 1 | 1,538.60 | 87.24 | 1,625.84 |
| | Burstable Usage 95th Percentile Mbps | | USG Mar 01, 2020 - Mar 29, 2020 | 105.3 Mbps | 82.02 | 4.65 | 86.67 |
| | | | **Total NE0000015961** | | **1,620.62** | **91.89** | **1,712.51** |
| **NE0000060096** | | | | | | | |
| **29584143** | | **Internet Managed** | Loc A: 11 MCLELAND ROAD, ST CLOUD, MN | | | | |
| | Managed CPE Charge | | MRC May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29584144** | | **Internet Managed** | Loc A: 11 MCLELAND ROAD, ST CLOUD, MN | | | | |
| | Managed CPE Charge | | MRC May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total NE0000060096** | | **0.00** | **0.00** | **0.00** |
| **PL0000059189** | | | | | | | |
| **10343844** | | **Analog Voice** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | | MRC May 01, 2020 - May 31, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **10343845** | | **Tax Products** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | | MRC May 01, 2020 - May 31, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **10343848** | | **Analog Voice** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | | MRC May 01, 2020 - May 31, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **10343849** | | **Tax Products** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | | MRC May 01, 2020 - May 31, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **13271609** | | **Analog Voice** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (12M) | | MRC May 01, 2020 - May 31, 2020 | 1 | 24.31 | 3.68 | 27.99 |
| **13271610** | | **Tax Products** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | | MRC May 01, 2020 - May 31, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **18245457** | | **Long Distance** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | LD VT1 TRUNK 5K FREE | | MRC May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **18252435** | | **Voice Features** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |



| | | Billing Account Number | **253022** |
|---|---|---|---|
| | | Invoice Number | 110173024 |
| | | Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Main Listing | MRC May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **18258580** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC May 01, 2020 - May 31, 2020 | 1 | 22.10 | 3.45 | 25.55 |
| **18258583** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC May 01, 2020 - May 31, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **20160641** | **Long Distance** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | LD VT1 TRUNK 5K FREE | MRC May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **25396567** | **Long Distance** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Long Distance Flexcall 8XFLEX | MRC May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **9628051** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC May 01, 2020 - May 31, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **9628052** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC May 01, 2020 - May 31, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **9707666** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC May 01, 2020 - May 31, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **9707667** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC May 01, 2020 - May 31, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **9951705** | **Integrated Services** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | VersiPak ONNF IW Ang Trk 36mo | MRC May 01, 2020 - May 31, 2020 | 1 | 40.00 | 5.34 | 45.34 |
| **9951706** | **Integrated Services** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | VersiPak ONNF IW Ang Trk 36mo | MRC May 01, 2020 - May 31, 2020 | 1 | 40.00 | 5.34 | 45.34 |
| **9951707** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |



| Billing Account Number | **253022** |
|---|---|
| Invoice Number | 110173024 |
| Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Federal Subscriber Line Charge | | MRC May 01, 2020 - May 31, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **9951708** | | **Tax Products** | Loc A: 5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Federal Subscriber Line Charge | | MRC May 01, 2020 - May 31, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| | | | **Total PL0000059189** | | **282.01** | **52.93** | **334.94** |
| **SL0000004494** | | | | | | | |
| **29365802** | | **Internet Managed** | Loc A: 3003 COBB PARKWAY SE, ATLANTA, GA | | | | |
| | Managed CPE Charge Cisco | | MRC May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total SL0000004494** | | **0.00** | **0.00** | **0.00** |
| **SL0000072714** | | | | | | | |
| **29565490** | | **Internet Managed** | Loc A: 6250 RIDGEWOOD ROAD, SAINT CLOUD, MN | | | | |
| | Managed CPE Charge | | MRC May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29565504** | | **Internet Managed** | Loc A: 6250 RIDGEWOOD ROAD, SAINT CLOUD, MN | | | | |
| | Managed CPE Charge | | MRC May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total SL0000072714** | | **0.00** | **0.00** | **0.00** |
| **Total 253022** | | | | | **93,750.93** | **9,008.80** | **102,759.73** |



**Customer Notice/ Annual Rate Increase**

CenturyLink is implementing a policy to increase MRC rates up to 5% annually for all out-of-term Services provided on a month-to-month basis. These price adjustments support our continued investments in network, product and service enhancements. If your Services are or will be out-of-term and provided on a month-to-month basis within the next 12 months, they are eligible for this re-rate. The increase will go into effect (i) on or after your July invoice if your Services are currently month-to-month or (ii) on the invoice after the first full billing cycle after your Services come out of term (collectively "Re-Rate Date").

Some Services may also be subject to an additional increase. If your Services are impacted by an additional increase, you will receive a separate communication regarding the additional rate increase for those Services.

No action is needed on your part to effectuate this rate change; it will occur automatically on or after the Re-Rate Date. Alternatively, the impacted Services may be eligible for renewal for a new Service Term and new monthly recurring charges. If your Service is not eligible for renewal, you may place an order for one of our new and enhanced services. To place a renewal order or discuss other service options that may be available to you, please contact your Client Support Manager assigned to your account or Customer Service at CustomerCare@CenturyLink.com.

If you do not wish to continue the Services, you may follow the termination process outlined in your contract documentation for such Services. You will be liable for the increase in charges associated with the change to month-to-month rates to the extent that your Services continue on a month-to-month basis after the Re-Rate Date.

Please contact Customer Service at CustomerCare@CenturyLink.com with any questions about this change.



| *Invoice* | Page 1 of 16 |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 110154288 |
| Payment Due | May 31, 2020 |
| Invoice Date | May 01, 2020 |

1025 Eldorado Blvd., Broomfield, CO 80021

BLUESTEM BRANDS, INC.
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Communications, LLC, a CenturyLink company

## Manage your services your way
Manage your services online! View and pay your
invoice, manage repair tickets, check order status
and much more. To log in or register, go to
www.centurylink.com/business/login.

You can also manage your invoices online with
paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 8,856.93 |
| Payment Received - Thank You! | (3,529.94) |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 5,326.99 |
| Current Charges | 5,238.98 |
| **Total Amount Due      USD** | **10,565.97** |

*Your invoice reflects an amount past due.  If you have not
already done so, please pay **total amount due** in
accordance with your payment terms.*

## *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing
disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access
to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more
about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.



### *Remittance - We appreciate your business!*

| Name | BLUESTEM BRANDS, INC. |
|---|---|
| Billing Account Number | 5-ZBSFL1DH  6 |
| Invoice Number | 110154288 |
| Payment Due | **May 31, 2020** |

WIRE TRANSFER INFORMATION:



Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

| **Total Amount Due      USD** | **10,565.97** |
|---|---|

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200531  000000110154288  0000000000582163148  6 2  00001056597  9



| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 110154288 |
| Invoice Date | May 01, 2020 |

**1.  What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.  What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.  What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.  What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.  What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com or call 877-453-8353.

**6.  When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.  What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.  When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.  How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.  What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.  What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.  How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.  How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.  How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

---

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider: For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov

 CenturyLink

| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 110154288 |
| Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 3,231.65 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 1,132.29 |
| Taxes, Fees and Surcharges | 875.04 |
| **Total Current Charges USD\*** | 5,238.98 |

*Total Current Charges USD excludes finance charges*

## AGING

| | |
|---|---|
| **Current** | 10,719.45 |
| **0-30 Days** | (153.48) |
| **31-60 Days** | 0.00 |
| **61-90 Days** | 0.00 |
| **Over 90 Days** | 0.00 |
| **Amount Due** | 10,565.97 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| Apr 02, 2020 | Apr 06, 2020 | 90095917 | ACH ACH:20200402-868 | (3,529.94) |
| | | | **Total Payments** | **(3,529.94)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Mar 01, 2020 | 90095917 | 4,757.74 | (1,237.62) | (3,673.60) | 0.00 | (153.48) |
| Apr 01, 2020 | 91108190 | 5,480.47 | 0.00 | 0.00 | 0.00 | 5,480.47 |
| May 01, 2020 | 110154288 | 5,238.98 | 0.00 | 0.00 | 0.00 | 5,238.98 |
| | | **15,477.19** | **(1,237.62)** | **(3,673.60)** | **0.00** | **10,565.97** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 79.06 | 0.00 | 0.00 | 0.00 | 0.00 | 79.06 |
| State and Local Taxes | 0.00 | 312.18 | 24.90 | 3.53 | 0.00 | 340.61 |
| **Total Taxes** | **79.06** | **312.18** | **24.90** | **3.53** | **0.00** | **419.67** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 134.51 | 0.00 | 0.00 | 0.00 | 0.00 | 134.51 |
| State and Local Surcharges | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.70 |
| CA Advanced Services Fund Surcharge | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |
| CA High Cost Fund-A Surcharge | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.12 |
| CA Teleconnect Fund Surcharge | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.19 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 1.34 | 0.00 | 0.00 | 0.00 | 1.34 |
| MN Telephone Access Minnesota (TAM) Fund Surcharge | 0.00 | 13.86 | 0.00 | 0.00 | 0.00 | 13.86 |
| MN Telephone Assistance Plan (TAP) Surcharge | 0.00 | 19.80 | 0.00 | 0.00 | 0.00 | 19.80 |
| State and Local 911 Fees | 0.00 | 188.70 | 0.00 | 0.00 | 0.00 | 188.70 |
| Administrative Expense Fee | 9.03 | 0.00 | 0.00 | 0.00 | 0.00 | 9.03 |
| Property Surcharge | 0.00 | 50.22 | 0.00 | 0.00 | 0.00 | 50.22 |
| Cost Recovery Fee | 0.00 | 35.48 | 0.00 | 0.00 | 0.00 | 35.48 |
| Franchise Cost Recovery | 0.00 | 0.04 | 1.17 | 0.00 | 0.00 | 1.21 |
| **Total Fees and Surcharges** | **143.54** | **310.66** | **1.17** | **0.00** | **0.00** | **455.37** |
| **Total Taxes, Fees and Surcharges** | **222.60** | **622.84** | **26.07** | **3.53** | **0.00** | **875.04** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Infrastructure and Facilities Services** | Recurring Charges | 300.00 | 40.48 | 340.48 |
| | **Total Infrastructure and Facilities Services** | **300.00** | **40.48** | **340.48** |
| **Voice Services** | Recurring Charges | 2,931.65 | 523.55 | 3,455.20 |
| | Usage Charges | 1,132.29 | 311.01 | 1,443.30 |
| | **Total Voice Services** | **4,063.94** | **834.56** | **4,898.50** |



| | | | | Billing Account Number | **5-ZBSFL1DH** |
| | | | | Invoice Number | 110154288 |
| | | | | Invoice Date | May 01, 2020 |

### BLUESTEM BRANDS, INC.

| Total Current Charges | 4,363.94 | 875.04 | 5,238.98 |
|---|---|---|---|

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **5-ZBSFL1DH BLUESTEM BRANDS, INC.** | | | | | |
| May 01, 2020 - May 31, 2020 | BBPM93581 200 CCP Flat | 1 | 2,600.00 | 498.10 | 3,098.10 |
| Apr 01, 2020 - Apr 30, 2020 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0.00 |
| Apr 01, 2020 - Apr 30, 2020 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0.00 |
| **Total Account Level Charges** | | | **2,600.00** | **498.10** | **3,098.10** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **11 MCLELAND RD** | 3202379041 | 0:00 | 6 | 0.00 |
| | 3202379041 | 303:06 | 9 | 4.48 |
| | 3202379044 | 2:24 | 2 | 0.03 |
| | 3202379093 | 3:00 | 1 | 0.04 |
| | 3202379105 | 63:54 | 3 | 0.94 |
| | 3202379109 | 162:42 | 6 | 2.40 |
| | 3202379115 | 0:00 | 1 | 0.00 |
| | 3202379117 | 0:00 | 4 | 0.00 |
| | 3202379117 | 11:48 | 4 | 0.17 |
| | 3202379118 | 0:00 | 10 | 0.00 |
| | 3202379118 | 11:00 | 7 | 0.16 |
| | 3202379120 | 0:00 | 1 | 0.00 |
| | 3202379120 | 55:12 | 1 | 0.81 |
| | 3202379137 | 0:00 | 2 | 0.00 |
| | 3202379137 | 13:18 | 3 | 0.19 |
| | 3202379138 | 0:00 | 2 | 0.00 |
| | 3202379138 | 10:36 | 4 | 0.15 |
| | 3202379141 | 0:00 | 2 | 0.00 |
| | 3202379141 | 0:18 | 1 | 0.00 |
| | 3202379144 | 0:00 | 20 | 0.00 |
| | 3202379150 | 0:00 | 7 | 0.00 |
| | 3202379155 | 0:00 | 2 | 0.00 |
| | 3202379155 | 2:54 | 1 | 0.04 |
| | 3202379156 | 24:36 | 1 | 0.36 |
| | 3202379161 | 0:00 | 2 | 0.00 |
| | 3202379161 | 29:30 | 4 | 0.43 |
| | 3202379164 | 0:00 | 1 | 0.00 |
| | 3202379164 | 80:06 | 6 | 1.18 |
| | 3202379175 | 0:00 | 2 | 0.00 |
| | 3202379189 | 45:54 | 6 | 0.67 |
| | 3202379192 | 0:18 | 1 | 0.00 |
| **6250 RIDGEWOOD RD** | 3206543801 | 0:00 | 5 | 0.00 |
| | 3206543801 | 14:42 | 7 | 0.21 |
| | 3206543805 | 0:00 | 141 | 0.00 |
| | 3206543805 | 58:12 | 70 | 0.86 |
| | 3206543808 | 0:00 | 7 | 0.00 |
| | 3206543808 | 15:30 | 5 | 0.22 |
| | 3206543810 | 0:00 | 1 | 0.00 |
| | 3206543810 | 309:00 | 128 | 4.57 |
| | 3206543811 | 0:00 | 32 | 0.00 |
| | 3206543817 | 0:00 | 2 | 0.00 |
| | 3206543818 | 0:00 | 9 | 0.00 |
| | 3206543818 | 57:42 | 12 | 0.85 |
| | 3206543822 | 3:36 | 9 | 0.05 |
| | 3206543823 | 0:00 | 6 | 0.00 |
| | 3206543823 | 4:00 | 5 | 0.05 |
| | 3206543824 | 0:00 | 1 | 0.00 |
| | 3206543826 | 0:00 | 3 | 0.00 |
| | 3206543828 | 0:00 | 13 | 0.00 |
| | 3206543828 | 0:48 | 1 | 0.01 |
| | 3206543829 | 0:00 | 2 | 0.00 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 3206543830 | 0:00 | 6 | 0.00 |
| | 3206543830 | 8:18 | 5 | 0.12 |
| | 3206543833 | 0:00 | 4 | 0.00 |
| | 3206543833 | 3:06 | 1 | 0.04 |
| | 3206543834 | 0:00 | 1 | 0.00 |
| | 3206543834 | 29:48 | 4 | 0.44 |
| | 3206543836 | 0:00 | 6 | 0.00 |
| | 3206543836 | 2:24 | 2 | 0.03 |
| | 3206543841 | 0:00 | 8 | 0.00 |
| | 3206543841 | 79:12 | 12 | 1.17 |
| | 3206543849 | 0:00 | 11 | 0.00 |
| | 3206543849 | 5:48 | 6 | 0.08 |
| | 3206543851 | 0:00 | 3 | 0.00 |
| | 3206543854 | 0:00 | 2 | 0.00 |
| | 3206543854 | 1:00 | 1 | 0.01 |
| | 3206543860 | 0:00 | 4 | 0.00 |
| | 3206543860 | 11:00 | 12 | 0.16 |
| | 3206543861 | 0:00 | 1 | 0.00 |
| | 3206543862 | 0:00 | 10 | 0.00 |
| | 3206543868 | 0:00 | 5 | 0.00 |
| | 3206543869 | 0:00 | 13 | 0.00 |
| | 3206543869 | 12:30 | 1 | 0.18 |
| | 3206543870 | 0:00 | 4 | 0.00 |
| | 3206543871 | 0:00 | 7 | 0.00 |
| | 3206543875 | 0:00 | 2 | 0.00 |
| | 3206543878 | 0:00 | 17 | 0.00 |
| | 3206543878 | 80:54 | 28 | 1.19 |
| | 3206543890 | 0:00 | 3 | 0.00 |
| | 3206543891 | 0:00 | 9 | 0.00 |
| | 3206543891 | 165:12 | 55 | 2.44 |
| | 3206543892 | 0:00 | 30 | 0.00 |
| | 3206543892 | 1:00 | 1 | 0.01 |
| | 3206543895 | 0:00 | 13 | 0.00 |
| | 3206543895 | 52:54 | 9 | 0.78 |
| | 3206543896 | 34:24 | 17 | 0.50 |
| | 3206543898 | 0:00 | 16 | 0.00 |
| | 3206543898 | 12:00 | 6 | 0.17 |
| | 3206543903 | 0:00 | 9 | 0.00 |
| | 3206543903 | 1:42 | 1 | 0.02 |
| | 3206543904 | 0:00 | 1 | 0.00 |
| | 3206543908 | 0:00 | 3 | 0.00 |
| | 3206543908 | 11:00 | 8 | 0.16 |
| | 3206543909 | 0:00 | 7 | 0.00 |
| | 3206543909 | 0:36 | 1 | 0.00 |
| | 3206543913 | 0:00 | 13 | 0.00 |
| | 3206543913 | 34:12 | 6 | 0.50 |
| | 3206543925 | 0:00 | 1 | 0.00 |
| | 3206543925 | 1:24 | 2 | 0.02 |
| | 3206543929 | 0:00 | 67 | 0.00 |
| | 3206543941 | 19:42 | 1 | 0.29 |
| | 3206543943 | 0:00 | 12 | 0.00 |
| | 3206543943 | 0:54 | 2 | 0.01 |
| | 3206543944 | 0:00 | 3 | 0.00 |
| | 3206543944 | 33:48 | 1 | 0.50 |
| | 3206543948 | 0:00 | 1 | 0.00 |
| | 3206543949 | 0:00 | 6 | 0.00 |
| | 3206543949 | 85:30 | 16 | 1.26 |
| | 3206543951 | 39:36 | 1 | 0.58 |
| | 3206543955 | 0:00 | 3 | 0.00 |
| | 3206543963 | 0:00 | 35 | 0.00 |
| | 3206543963 | 36:00 | 9 | 0.53 |

**CenturyLink**

| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 110154288 |
| Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 3206543967 | 0:00 | 3 | 0.00 |
| | 3206543984 | 0:00 | 6 | 0.00 |
| | 3206543984 | 18:30 | 16 | 0.27 |
| | 3206543985 | 0:00 | 18 | 0.00 |
| | 3206543985 | 0:36 | 1 | 0.00 |
| | 3206543991 | 91:00 | 23 | 1.34 |
| | 3206543997 | 0:00 | 1 | 0.00 |
| | 3206543997 | 49:30 | 5 | 0.73 |
| | 3206547922 | 0:00 | 3 | 0.00 |
| | 3206547922 | 11:12 | 8 | 0.16 |
| | 3206547930 | 0:00 | 1 | 0.00 |
| | 3206547955 | 0:00 | 1 | 0.00 |
| | 3206547957 | 0:00 | 18 | 0.00 |
| **7075 FLYING CLOUD DR** | 8002384338 | 62:54 | 61 | 1.09 |
| **3939 W RIDGE RD** | 8148365558 | 0:00 | 1 | 0.00 |
| | 8148365558 | 4:00 | 1 | 0.05 |
| | 8148365559 | 0:00 | 9 | 0.00 |
| | 8148365559 | 7:36 | 2 | 0.11 |
| | 8148365572 | 0:00 | 3 | 0.00 |
| | 8148365572 | 0:54 | 1 | 0.01 |
| | 8148365579 | 0:00 | 5 | 0.00 |
| | 8148365579 | 4:54 | 1 | 0.07 |
| | 8148365581 | 23:12 | 7 | 0.34 |
| | 8148365582 | 0:00 | 11 | 0.00 |
| | 8148365586 | 0:00 | 21 | 0.00 |
| | 8148365586 | 104:54 | 10 | 1.55 |
| | 8148365587 | 0:00 | 10 | 0.00 |
| | 8148365587 | 16:18 | 5 | 0.24 |
| | 8148365588 | 0:00 | 4 | 0.00 |
| | 8148365588 | 1:24 | 2 | 0.02 |
| | 8148365591 | 0:00 | 14 | 0.00 |
| | 8148365591 | 8:12 | 3 | 0.12 |
| | 8148365593 | 0:18 | 1 | 0.00 |
| **7075 FLYING CLOUD DR** | 8662227998 | 14:48 | 12 | 0.25 |
| | 8667201406 | 761:24 | 185 | 30.28 |
| | 8669216599 | 30,273:54 | 1,017 | 753.70 |
| | 9522837477 | 0:00 | 2 | 0.00 |
| | 9522837477 | 18:36 | 2 | 0.27 |
| | 9522837484 | 0:00 | 4 | 0.00 |
| | 9522837484 | 6:48 | 4 | 0.10 |
| | 9522837486 | 0:00 | 6 | 0.00 |
| | 9522837487 | 0:00 | 1 | 0.00 |
| | 9522837487 | 49:00 | 1 | 0.72 |
| | 9522837490 | 3:42 | 1 | 0.05 |
| | 9522837491 | 100:18 | 4 | 1.48 |
| **6509 FLYING CLOUD DR** | 9522837503 | 0:00 | 1 | 0.00 |
| | 9522837503 | 3:42 | 1 | 0.05 |
| | 9522837510 | 0:00 | 1 | 0.00 |
| | 9522837510 | 0:54 | 1 | 0.01 |
| | 9522837512 | 29:06 | 1 | 0.43 |
| | 9522837518 | 0:00 | 1 | 0.00 |
| | 9522837520 | 9:00 | 1 | 0.13 |
| | 9522837525 | 0:00 | 4 | 0.00 |
| | 9522837529 | 0:00 | 27 | 0.00 |
| | 9522837529 | 10:54 | 2 | 0.16 |
| | 9522837553 | 0:00 | 4 | 0.00 |
| | 9522837553 | 0:48 | 1 | 0.01 |
| | 9522837555 | 11:00 | 2 | 0.16 |
| | 9522837561 | 33:00 | 2 | 0.48 |
| | 9522837572 | 0:00 | 7 | 0.00 |
| | 9522837576 | 0:00 | 17 | 0.00 |



| | Billing Account Number | **5-ZBSFL1DH** |
|---|---|---|
| | Invoice Number | 110154288 |
| | Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| 5-ZBSFL1DH | | | | |
| | 9522837576 | 26:18 | 4 | 0.38 |
| | 9522837585 | 0:00 | 1 | 0.00 |
| | 9522837884 | 0:00 | 1 | 0.00 |
| | 9522837888 | 0:00 | 5 | 0.00 |
| 7075 FLYING CLOUD DR | 9522837926 | 0:00 | 1 | 0.00 |
| | 9526563700 | 0:00 | 69 | 0.00 |
| | 9526563700 | 1,162:36 | 136 | 17.20 |
| | 9526563704 | 71:06 | 5 | 1.05 |
| | 9526563705 | 0:00 | 2 | 0.00 |
| | 9526563705 | 208:36 | 5 | 3.08 |
| | 9526563706 | 0:00 | 1 | 0.00 |
| | 9526563707 | 0:00 | 1 | 0.00 |
| | 9526563707 | 2:30 | 3 | 0.03 |
| | 9526563719 | 0:00 | 1 | 0.00 |
| | 9526563719 | 0:36 | 1 | 0.00 |
| | 9526563721 | 0:00 | 4 | 0.00 |
| | 9526563721 | 21:36 | 5 | 0.31 |
| | 9526563724 | 455:12 | 13 | 6.73 |
| | 9526563726 | 0:00 | 4 | 0.00 |
| | 9526563726 | 6:24 | 5 | 0.09 |
| | 9526563727 | 0:00 | 1 | 0.00 |
| | 9526563727 | 3:00 | 1 | 0.04 |
| | 9526563728 | 0:00 | 1 | 0.00 |
| | 9526563730 | 0:00 | 2 | 0.00 |
| | 9526563730 | 0:18 | 1 | 0.00 |
| | 9526563733 | 0:00 | 30 | 0.00 |
| | 9526563736 | 29:06 | 2 | 0.43 |
| | 9526563737 | 0:00 | 11 | 0.00 |
| | 9526563741 | 0:00 | 8 | 0.00 |
| | 9526563742 | 9:06 | 7 | 0.13 |
| | 9526563745 | 51:12 | 3 | 0.75 |
| | 9526563751 | 0:00 | 1 | 0.00 |
| | 9526563751 | 25:06 | 2 | 0.37 |
| | 9526563752 | 0:00 | 1 | 0.00 |
| | 9526563756 | 0:00 | 3 | 0.00 |
| | 9526563758 | 0:00 | 4 | 0.00 |
| | 9526563760 | 0:00 | 4 | 0.00 |
| | 9526563761 | 0:00 | 3 | 0.00 |
| | 9526563763 | 0:00 | 1 | 0.00 |
| | 9526563764 | 15:42 | 1 | 0.23 |
| | 9526563767 | 0:00 | 1 | 0.00 |
| | 9526563767 | 169:54 | 5 | 2.51 |
| | 9526563768 | 0:00 | 4 | 0.00 |
| | 9526563773 | 0:00 | 1 | 0.00 |
| | 9526563773 | 38:36 | 8 | 0.57 |
| | 9526563777 | 252:06 | 8 | 3.73 |
| | 9526563784 | 0:00 | 7 | 0.00 |
| | 9526563784 | 1:42 | 1 | 0.02 |
| | 9526563788 | 62:24 | 3 | 0.92 |
| | 9526563791 | 0:00 | 1 | 0.00 |
| | 9526563791 | 137:06 | 6 | 2.02 |
| | 9526563801 | 0:00 | 3 | 0.00 |
| | 9526563801 | 112:36 | 19 | 1.66 |
| | 9526563809 | 20:00 | 2 | 0.29 |
| | 9526563811 | 0:00 | 1 | 0.00 |
| | 9526563812 | 0:00 | 2 | 0.00 |
| | 9526563812 | 780:00 | 23 | 11.54 |
| | 9526563814 | 0:00 | 1 | 0.00 |
| | 9526563823 | 20:42 | 1 | 0.30 |
| | 9526563824 | 0:00 | 3 | 0.00 |
| | 9526563824 | 70:12 | 2 | 1.03 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| 5-ZBSFL1DH | | | | |
| | 9526563825 | 0:00 | 12 | 0.00 |
| | 9526563825 | 14:12 | 6 | 0.21 |
| | 9526563829 | 0:00 | 24 | 0.00 |
| | 9526563829 | 63:30 | 8 | 0.93 |
| | 9526563831 | 0:00 | 5 | 0.00 |
| | 9526563834 | 9:06 | 2 | 0.13 |
| | 9526563835 | 0:00 | 4 | 0.00 |
| | 9526563835 | 32:06 | 2 | 0.47 |
| | 9526563838 | 0:00 | 2 | 0.00 |
| | 9526563838 | 57:54 | 13 | 0.85 |
| | 9526563839 | 0:00 | 1 | 0.00 |
| | 9526563839 | 59:54 | 1 | 0.88 |
| | 9526563840 | 0:00 | 6 | 0.00 |
| | 9526563854 | 0:00 | 1 | 0.00 |
| | 9526563856 | 35:30 | 3 | 0.52 |
| | 9526563863 | 0:00 | 2 | 0.00 |
| | 9526563863 | 15:48 | 3 | 0.23 |
| | 9526563866 | 0:00 | 1 | 0.00 |
| | 9526563869 | 0:00 | 3 | 0.00 |
| | 9526563869 | 15:18 | 2 | 0.22 |
| | 9526563873 | 0:00 | 2 | 0.00 |
| | 9526563873 | 308:48 | 11 | 4.57 |
| | 9526563874 | 0:00 | 22 | 0.00 |
| | 9526563874 | 134:36 | 10 | 1.99 |
| | 9526563879 | 0:00 | 1 | 0.00 |
| | 9526563879 | 18:36 | 7 | 0.27 |
| | 9526563881 | 109:06 | 2 | 1.61 |
| | 9526563883 | 0:00 | 1 | 0.00 |
| | 9526563883 | 24:18 | 3 | 0.35 |
| | 9526563885 | 1:18 | 1 | 0.01 |
| | 9526563887 | 0:18 | 1 | 0.00 |
| | 9526563891 | 0:00 | 1 | 0.00 |
| | 9526563891 | 6:00 | 2 | 0.08 |
| | 9526563893 | 18:24 | 2 | 0.27 |
| | 9526563895 | 0:00 | 2 | 0.00 |
| | 9526563896 | 0:00 | 1 | 0.00 |
| | 9526563896 | 7:30 | 2 | 0.11 |
| | 9526563901 | 592:48 | 25 | 8.77 |
| | 9526563902 | 0:00 | 8 | 0.00 |
| | 9526563902 | 32:24 | 6 | 0.47 |
| | 9526563906 | 36:18 | 5 | 0.53 |
| | 9526563915 | 2:54 | 1 | 0.04 |
| | 9526563924 | 124:18 | 4 | 1.83 |
| | 9526563925 | 0:00 | 5 | 0.00 |
| | 9526563925 | 28:00 | 5 | 0.41 |
| | 9526563926 | 0:00 | 1 | 0.00 |
| | 9526563926 | 8:12 | 3 | 0.12 |
| | 9526563929 | 0:00 | 3 | 0.00 |
| | 9526563933 | 0:00 | 1 | 0.00 |
| | 9526563937 | 0:00 | 12 | 0.00 |
| | 9526563937 | 0:18 | 1 | 0.00 |
| | 9526563939 | 0:00 | 1 | 0.00 |
| | 9526563941 | 12:18 | 1 | 0.18 |
| | 9526563943 | 0:42 | 1 | 0.01 |
| | 9526563944 | 5:54 | 3 | 0.08 |
| | 9526563948 | 0:00 | 2 | 0.00 |
| | 9526563950 | 0:00 | 7 | 0.00 |
| | 9526563955 | 0:00 | 2 | 0.00 |
| | 9526563955 | 227:18 | 8 | 3.36 |
| | 9526563956 | 0:00 | 3 | 0.00 |
| | 9526563958 | 0:00 | 4 | 0.00 |



### BLUESTEM BRANDS, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526563959 | 0:00 | 14 | 0.00 |
| | 9526563959 | 61:06 | 5 | 0.90 |
| | 9526563961 | 0:00 | 1 | 0.00 |
| | 9526563966 | 0:00 | 1 | 0.00 |
| | 9526563967 | 0:00 | 3 | 0.00 |
| | 9526563968 | 10:42 | 2 | 0.15 |
| | 9526563970 | 0:00 | 8 | 0.00 |
| | 9526563970 | 24:06 | 6 | 0.35 |
| | 9526563971 | 0:00 | 5 | 0.00 |
| | 9526563971 | 75:48 | 11 | 1.12 |
| | 9526563972 | 875:42 | 29 | 12.96 |
| | 9526563973 | 110:24 | 5 | 1.63 |
| | 9526563976 | 0:00 | 1 | 0.00 |
| | 9526563977 | 0:00 | 2 | 0.00 |
| | 9526563980 | 0:00 | 1 | 0.00 |
| | 9526563984 | 0:00 | 9 | 0.00 |
| | 9526563984 | 62:54 | 6 | 0.93 |
| | 9526563992 | 0:00 | 1 | 0.00 |
| | 9526563992 | 240:54 | 13 | 3.56 |
| | 9526563993 | 80:24 | 2 | 1.18 |
| | 9526563998 | 0:00 | 2 | 0.00 |
| | 9526563998 | 58:12 | 1 | 0.86 |
| | 9526563999 | 6:42 | 1 | 0.09 |
| | 9526564004 | 0:36 | 2 | 0.00 |
| | 9526564014 | 0:00 | 8 | 0.00 |
| | 9526564014 | 115:24 | 13 | 1.70 |
| | 9526564015 | 0:00 | 18 | 0.00 |
| | 9526564020 | 47:42 | 4 | 0.71 |
| | 9526564025 | 0:00 | 8 | 0.00 |
| | 9526564025 | 190:42 | 6 | 2.82 |
| | 9526564037 | 0:00 | 19 | 0.00 |
| | 9526564037 | 59:18 | 18 | 1.68 |
| | 9526564039 | 0:00 | 10 | 0.00 |
| | 9526564039 | 216:06 | 15 | 3.19 |
| | 9526564040 | 0:00 | 3 | 0.00 |
| | 9526564040 | 7:12 | 1 | 0.10 |
| | 9526564043 | 0:36 | 2 | 0.00 |
| | 9526564047 | 0:00 | 11 | 0.00 |
| | 9526564053 | 0:00 | 5 | 0.00 |
| | 9526564053 | 36:54 | 4 | 0.54 |
| | 9526564058 | 0:00 | 3 | 0.00 |
| | 9526564058 | 1:24 | 1 | 0.02 |
| | 9526564060 | 0:00 | 11 | 0.00 |
| | 9526564060 | 197:24 | 24 | 2.92 |
| | 9526564061 | 845:48 | 32 | 12.51 |
| | 9526564062 | 0:00 | 1 | 0.00 |
| | 9526564062 | 0:42 | 1 | 0.01 |
| | 9526564065 | 0:00 | 1 | 0.00 |
| | 9526564066 | 0:00 | 1 | 0.00 |
| | 9526564070 | 61:54 | 7 | 0.91 |
| | 9526564071 | 0:00 | 2 | 0.00 |
| | 9526564073 | 0:00 | 4 | 0.00 |
| | 9526564074 | 0:00 | 3 | 0.00 |
| | 9526564074 | 70:18 | 4 | 1.04 |
| | 9526564080 | 0:00 | 12 | 0.00 |
| | 9526564080 | 14:18 | 16 | 0.21 |
| | 9526564083 | 0:00 | 5 | 0.00 |
| | 9526564084 | 0:00 | 2 | 0.00 |
| | 9526564084 | 44:42 | 28 | 0.66 |
| | 9526564085 | 0:00 | 75 | 0.00 |
| | 9526564089 | 0:00 | 16 | 0.00 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526564090 | 34:54 | 1 | 0.51 |
| | 9526564093 | 23:30 | 1 | 0.34 |
| | 9526564096 | 0:00 | 6 | 0.00 |
| | 9526564096 | 187:12 | 11 | 2.77 |
| | 9526564106 | 0:00 | 4 | 0.00 |
| | 9526564106 | 49:30 | 8 | 0.73 |
| | 9526564113 | 0:00 | 1 | 0.00 |
| | 9526564121 | 0:00 | 31 | 0.00 |
| | 9526564121 | 0:54 | 3 | 0.01 |
| | 9526564135 | 0:00 | 1 | 0.00 |
| | 9526564135 | 129:00 | 11 | 1.90 |
| | 9526564136 | 0:00 | 2 | 0.00 |
| | 9526564136 | 0:30 | 1 | 0.00 |
| | 9526564137 | 0:00 | 1 | 0.00 |
| | 9526564137 | 143:00 | 5 | 2.11 |
| | 9526564139 | 0:00 | 5 | 0.00 |
| | 9526564139 | 80:48 | 18 | 1.19 |
| | 9526564143 | 0:00 | 3 | 0.00 |
| | 9526564143 | 1:00 | 2 | 0.01 |
| | 9526564149 | 0:00 | 2 | 0.00 |
| | 9526564155 | 0:00 | 1 | 0.00 |
| | 9526564155 | 629:30 | 65 | 9.31 |
| | 9526564157 | 0:00 | 23 | 0.00 |
| | 9526564157 | 585:48 | 36 | 8.66 |
| | 9526564161 | 7:54 | 7 | 0.11 |
| | 9526564165 | 2:06 | 1 | 0.03 |
| | 9526564172 | 121:30 | 3 | 1.79 |
| | 9526564175 | 0:00 | 1 | 0.00 |
| | 9526564180 | 0:00 | 3 | 0.00 |
| | 9526564180 | 81:06 | 10 | 1.20 |
| | 9526564181 | 31:48 | 6 | 0.47 |
| | 9526564183 | 229:18 | 18 | 3.39 |
| | 9526564184 | 0:00 | 3 | 0.00 |
| | 9526564184 | 8:24 | 2 | 0.12 |
| | 9526564188 | 875:54 | 35 | 12.96 |
| | 9526564193 | 0:00 | 2 | 0.00 |
| | 9526564193 | 17:06 | 3 | 0.25 |
| | 9526564195 | 2:18 | 1 | 0.03 |
| | 9526564203 | 0:00 | 21 | 0.00 |
| | 9526564203 | 449:42 | 21 | 6.65 |
| | 9526564205 | 33:24 | 2 | 0.49 |
| | 9526564206 | 0:00 | 1 | 0.00 |
| | 9526564209 | 8:54 | 1 | 0.13 |
| | 9526564210 | 5:30 | 1 | 0.08 |
| | 9526564215 | 40:00 | 6 | 0.59 |
| | 9526564219 | 0:00 | 1 | 0.00 |
| | 9526564219 | 28:12 | 2 | 0.41 |
| | 9526564220 | 0:00 | 42 | 0.00 |
| | 9526564220 | 3:48 | 2 | 0.05 |
| | 9526564221 | 42:30 | 4 | 0.62 |
| | 9526564224 | 0:00 | 1 | 0.00 |
| | 9526564224 | 15:24 | 1 | 0.22 |
| | 9526564227 | 0:00 | 2 | 0.00 |
| | 9526564227 | 426:06 | 17 | 6.30 |
| | 9526564231 | 0:00 | 2 | 0.00 |
| | 9526564231 | 52:36 | 5 | 0.77 |
| | 9526564235 | 0:00 | 1 | 0.00 |
| | 9526564235 | 25:18 | 3 | 0.37 |
| | 9526564237 | 0:00 | 1 | 0.00 |
| | 9526564239 | 0:00 | 9 | 0.00 |
| | 9526564243 | 0:00 | 6 | 0.00 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526564243 | 25:36 | 1 | 0.37 |
| | 9526564249 | 0:00 | 6 | 0.00 |
| | 9526564249 | 48:24 | 2 | 0.71 |
| | 9526564252 | 0:00 | 2 | 0.00 |
| | 9526564254 | 0:00 | 1 | 0.00 |
| | 9526564254 | 26:42 | 4 | 0.39 |
| | 9526564260 | 30:06 | 1 | 0.44 |
| | 9526564262 | 0:00 | 2 | 0.00 |
| | 9526564262 | 132:36 | 6 | 1.96 |
| | 9526564270 | 0:00 | 5 | 0.00 |
| | 9526564270 | 2:48 | 1 | 0.04 |
| | 9526564272 | 0:00 | 12 | 0.00 |
| | 9526564272 | 61:48 | 18 | 0.91 |
| | 9526564277 | 0:00 | 3 | 0.00 |
| | 9526564278 | 16:12 | 4 | 0.23 |
| | 9526564281 | 18:24 | 2 | 0.27 |
| | 9526564283 | 0:00 | 1 | 0.00 |
| | 9526564284 | 0:00 | 32 | 0.00 |
| | 9526564289 | 0:00 | 1 | 0.00 |
| | 9526564289 | 0:36 | 1 | 0.00 |
| | 9526564292 | 0:00 | 1 | 0.00 |
| | 9526564295 | 0:00 | 1 | 0.00 |
| | 9526564295 | 1:18 | 2 | 0.01 |
| | 9526564297 | 122:00 | 5 | 1.80 |
| | 9526564302 | 0:00 | 1 | 0.00 |
| | 9526564302 | 105:24 | 6 | 1.55 |
| | 9526564303 | 0:00 | 1 | 0.00 |
| | 9526564312 | 26:00 | 4 | 0.38 |
| | 9526564313 | 1:18 | 1 | 0.01 |
| | 9526564314 | 26:24 | 2 | 0.39 |
| | 9526564319 | 63:42 | 1 | 0.94 |
| | 9526564320 | 0:48 | 1 | 0.01 |
| | 9526564322 | 29:06 | 2 | 0.43 |
| | 9526564324 | 0:00 | 3 | 0.00 |
| | 9526564325 | 0:00 | 1 | 0.00 |
| | 9526564334 | 0:00 | 6 | 0.00 |
| | 9526564336 | 34:42 | 4 | 0.51 |
| | 9526564337 | 0:00 | 1 | 0.00 |
| | 9526564337 | 56:54 | 2 | 0.84 |
| | 9526564340 | 16:42 | 5 | 0.24 |
| | 9526564344 | 0:00 | 2 | 0.00 |
| | 9526564349 | 0:00 | 6 | 0.00 |
| | 9526564349 | 67:24 | 21 | 0.99 |
| | 9526564353 | 3:18 | 1 | 0.04 |
| | 9526564354 | 31:30 | 1 | 0.46 |
| | 9526564363 | 0:00 | 1 | 0.00 |
| | 9526564363 | 0:18 | 1 | 0.00 |
| | 9526564364 | 0:00 | 1 | 0.00 |
| | 9526564366 | 1:48 | 1 | 0.02 |
| | 9526564370 | 0:00 | 1 | 0.00 |
| | 9526564378 | 75:48 | 2 | 1.12 |
| | 9526564380 | 0:00 | 4 | 0.00 |
| | 9526564380 | 206:12 | 9 | 3.05 |
| | 9526564381 | 220:42 | 14 | 3.26 |
| | 9526564382 | 0:00 | 3 | 0.00 |
| | 9526564387 | 0:00 | 1 | 0.00 |
| | 9526564387 | 35:36 | 5 | 0.52 |
| | 9526564393 | 1:36 | 1 | 0.02 |
| | 9526564395 | 0:00 | 1 | 0.00 |
| | 9526564395 | 21:18 | 2 | 0.33 |
| | 9526564396 | 0:00 | 1 | 0.00 |

# CenturyLink®

| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 110154288 |
| Invoice Date | May 01, 2020 |

## BLUESTEM BRANDS, INC.

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526564902 | 0:00 | 3 | 0.00 |
| | 9526564905 | 18:30 | 1 | 0.27 |
| | 9526564907 | 0:00 | 7 | 0.00 |
| | 9526564911 | 0:00 | 5 | 0.00 |
| | 9526564914 | 0:00 | 1 | 0.00 |
| | 9526564916 | 0:00 | 4 | 0.00 |
| | 9526564927 | 0:00 | 1 | 0.00 |
| | 9526564936 | 0:00 | 7 | 0.00 |
| | 9526564936 | 111:36 | 6 | 1.65 |
| | 9526564946 | 0:00 | 1 | 0.00 |
| | 9526564950 | 0:00 | 1 | 0.00 |
| | 9526564950 | 242:06 | 11 | 3.58 |
| | 9526564951 | 0:00 | 2 | 0.00 |
| | 9526564951 | 18:24 | 3 | 0.27 |
| | 9526564952 | 0:00 | 4 | 0.00 |
| | 9526564952 | 39:36 | 2 | 0.58 |
| | 9526564955 | 0:00 | 1 | 0.00 |
| | 9526564959 | 0:00 | 2 | 0.00 |
| | 9526564959 | 0:36 | 2 | 0.00 |
| | 9526564965 | 5:06 | 4 | 0.07 |
| | 9526564968 | 0:00 | 1 | 0.00 |
| | 9526564968 | 51:48 | 1 | 0.76 |
| | 9526564985 | 0:00 | 3 | 0.00 |
| | 9526564985 | 260:54 | 9 | 3.86 |
| | 9526564987 | 27:54 | 1 | 0.41 |
| | 9526564989 | 0:00 | 10 | 0.00 |
| | 9526564992 | 0:00 | 1 | 0.00 |
| | 9526564996 | 0:00 | 1 | 0.00 |
| | 9526564996 | 41:24 | 2 | 0.61 |
| | 9526838858 | 0:00 | 2 | 0.00 |
| | 9526838858 | 16:42 | 1 | 0.24 |
| | 9526838859 | 622:24 | 24 | 9.21 |
| | 9526838868 | 0:00 | 3 | 0.00 |
| | 9526838868 | 30:24 | 1 | 0.44 |
| | 9526838884 | 0:00 | 1 | 0.00 |
| | 9526838922 | 608:06 | 27 | 8.99 |
| **6250 Ridgewood Rd** | BBPN85930 | 0:36 | 2 | 0.00 |
| **5480 Feltl Rd** | BBPN86186 | 0:00 | 35 | 0.00 |
| | BBPN86186 | 3,465:54 | 1,263 | 51.29 |
| | **Subtotal** | 54,504:54 | 6,157 | 1,132.37 |
| | Taxes, Fees and Surcharges | | | 311.01 |
| | **Total 5-ZBSFL1DH:** | | | **1,443.38** |
| **Total Usage** | | 54,504:54 | 6,157 | **1,443.39** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| IntraCompany Usage | 0:00 | 161 | 0.00 |
| Local Usage | 0:00 | 1,626 | 0.00 |
| Long Distance Usage - Interstate | 18,242:06 | 2,657 | 270.02 |
| Long Distance Usage - Intrastate | 5,131:42 | 437 | 75.94 |
| Long Distance Usage International | 18:06 | 1 | 1.07 |
| Toll Free - Interstate | 21,080:18 | 861 | 328.85 |
| Toll Free - Intrastate | 10,032:42 | 414 | 456.48 |
| **Subtotal** | 54,504:54 | 6,157 | 1,132.37 |
| Taxes, Fees and Surcharges | | | 311.01 |
| **Total Usage** | 54,504:54 | 6,157 | **1,443.38** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.



| | | | | |
|---|---|---|---|---|
| Billing Account Number | | | | **5-ZBSFL1DH** |
| Invoice Number | | | | 110154288 |
| Invoice Date | | | | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **BBPM93474 6250 RIDGEWOOD RD ST CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 310 | May 01, 2020 | May 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 310 | May 01, 2020 | May 31, 2020 | 3.10 | 46.50 |
| Total Telephone Number Summary BBPM93474 6250 RIDGEWOOD RD ST CLOUD, MN: | | | | | **46.50** |
| **BBPM93475 5480 FELTL RD HOPKINS, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 30 | May 01, 2020 | May 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 30 | May 01, 2020 | May 31, 2020 | 0.30 | 4.50 |
| Total Telephone Number Summary BBPM93475 5480 FELTL RD HOPKINS, MN: | | | | | **4.50** |
| **BBPM93476 511 11TH AVE S MINNEAPOLIS, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | May 01, 2020 | May 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | May 01, 2020 | May 31, 2020 | 0.05 | 0.75 |
| Total Telephone Number Summary BBPM93476 511 11TH AVE S MINNEAPOLIS, MN: | | | | | **0.75** |
| **BBPY38910 6509 FLYING CLOUD DR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 418 | May 01, 2020 | May 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 418 | May 01, 2020 | May 31, 2020 | 4.18 | 62.70 |
| Total Telephone Number Summary BBPY38910 6509 FLYING CLOUD DR EDEN PRAIRIE, MN: | | | | | **62.70** |
| **BBPY38911 10050 CROSSTOWN CIR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | May 01, 2020 | May 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | May 01, 2020 | May 31, 2020 | 0.05 | 0.75 |
| Total Telephone Number Summary BBPY38911 10050 CROSSTOWN CIR EDEN PRAIRIE, MN: | | | | | **0.75** |
| **BBPY38927 2101 ROSECRANS AVE EL SEGUNDO, CA** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 20 | May 01, 2020 | May 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 20 | May 01, 2020 | May 31, 2020 | 0.20 | 3.00 |
| Total Telephone Number Summary BBPY38927 2101 ROSECRANS AVE EL SEGUNDO, CA: | | | | | **3.00** |
| **BBPY39104 11 MCLELAND RD ST CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 163 | May 01, 2020 | May 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 163 | May 01, 2020 | May 31, 2020 | 1.63 | 24.45 |
| Total Telephone Number Summary BBPY39104 11 MCLELAND RD ST CLOUD, MN: | | | | | **24.45** |
| **BBVK20812 7075 FLYING CLOUD DR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 1156 | May 01, 2020 | May 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 1156 | May 01, 2020 | May 31, 2020 | 11.56 | 173.40 |
| Total Telephone Number Summary BBVK20812 7075 FLYING CLOUD DR EDEN PRAIRIE, MN: | | | | | **173.40** |
| **BBXK17903 700 54TH AVE N SAINT CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | May 01, 2020 | May 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | May 01, 2020 | May 31, 2020 | 0.05 | 0.75 |



**BLUESTEM BRANDS, INC.**

| Billing Account Number | **5-ZBSFL1DH** |
|---|---|
| Invoice Number | 110154288 |
| Invoice Date | May 01, 2020 |

### Product:  Telephone Number Summary

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| | | | Total Telephone Number Summary BBXK17903 700 54TH AVE N SAINT CLOUD, MN: | | 0.75 |
| **BBXZ34635 3939 W RIDGE RD ERIE, PA** | | | | | |
| **RECURRING CHARGE** | | | | | |
| Feature Pack 1 | 49 | May 01, 2020 | May 31, 2020 | 0.00 | 0.00 |
| Telephone Number | 49 | May 01, 2020 | May 31, 2020 | 0.98 | 7.35 |
| | | | Total Telephone Number Summary BBXZ34635 3939 W RIDGE RD ERIE, PA: | | 7.35 |



| Billing Account Number | **5-ZBSFL1DH** |
|---|---|
| Invoice Number | 110154288 |
| Invoice Date | May 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | | | | |
| **8002384338** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC  May 01, 2020 - May 31, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | **Total 8002384338** | | **1.50** | **0.67** | **2.17** |
| **8448656820** | | **Voice Services** | Loc A: 6509 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC  May 01, 2020 - May 31, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | **Total 8448656820** | | **1.50** | **0.67** | **2.17** |
| **8662227998** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC  May 01, 2020 - May 31, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | **Total 8662227998** | | **1.50** | **0.67** | **2.17** |
| **8667201406** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC  May 01, 2020 - May 31, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | **Total 8667201406** | | **1.50** | **0.67** | **2.17** |
| **8669216599** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC  May 01, 2020 - May 31, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | **Total 8669216599** | | **1.50** | **0.67** | **2.17** |
| **BDHN4902** | | | | | | | |
| **BBSB40352** | | **Cross-Connects** | Loc A: 5480 FELTL RD, HOPKINS, MN | | | | |
| | Access Stand Alone 1st Party Terminated | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **BBSB40353** | | **Cross-Connects** | Loc A: 5480 FELTL RD, HOPKINS, MN | | | | |
| | Connection Stand Alone Single Mode Fiber | | MRC  May 01, 2020 - May 31, 2020 | 1 | 300.00 | 40.48 | 340.48 |
| **BBSB40354** | | **Cross-Connects** | Loc A: 5480 FELTL RD, HOPKINS, MN | | | | |
| | Connection Stand Alone Cat5e | | MRC  May 01, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total BDHN4902** | | **300.00** | **40.48** | **340.48** |
| **Total 5-ZBSFL1DH** | | | | | **307.50** | **43.83** | **351.33** |



**Customer Notice/ Annual Rate Increase**

CenturyLink is implementing a policy to increase MRC rates up to 5% annually for all out-of-term Services provided on a month-to-month basis. These price adjustments support our continued investments in network, product and service enhancements. If your Services are or will be out-of-term and provided on a month-to-month basis within the next 12 months, they are eligible for this re-rate. The increase will go into effect (i) on or after your July invoice if your Services are currently month-to-month or (ii) on the invoice after the first full billing cycle after your Services come out of term (collectively "Re-Rate Date").

Some Services may also be subject to an additional increase. If your Services are impacted by an additional increase, you will receive a separate communication regarding the additional rate increase for those Services.

No action is needed on your part to effectuate this rate change; it will occur automatically on or after the Re-Rate Date. Alternatively, the impacted Services may be eligible for renewal for a new Service Term and new monthly recurring charges. If your Service is not eligible for renewal, you may place an order for one of our new and enhanced services. To place a renewal order or discuss other service options that may be available to you, please contact your Client Support Manager assigned to your account or Customer Service at CustomerCare@CenturyLink.com.

If you do not wish to continue the Services, you may follow the termination process outlined in your contract documentation for such Services. You will be liable for the increase in charges associated with the change to month-to-month rates to the extent that your Services continue on a month-to-month basis after the Re-Rate Date.

Please contact Customer Service at CustomerCare@CenturyLink.com with any questions about this change.



### *Invoice*

| | Page 1 of 7 |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 110822145 |
| Payment Due | June 23, 2020 |
| Invoice Date | May 24, 2020 |

1025 Eldorado Blvd., Broomfield, CO 80021

BLUESTEM BRANDS INC
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Global Crossing Telecommunications, Inc., a CenturyLink company

---

### Manage your services your way

Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 52,094.60 |
| Payments | 0.00 |
| Credits/Adjustments | (4,569.67) |
| Amount Past Due | 47,524.93 |
| Current Charges | 29,595.19 |
| **Total Amount Due**     **USD** | **77,120.12** |

*Your invoice reflects an amount past due.  If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

---

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

---



### *Remittance - We appreciate your business!*

| Name | BLUESTEM BRANDS INC |
|---|---|
| Billing Account Number | 0205289796  3 |
| Invoice Number | 110822145 |
| Payment Due | **June 23, 2020** |

WIRE TRANSFER INFORMATION:



Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

| **Total Amount Due**     **USD** | **77,120.12** |
|---|---|

Amount Enclosed: ☐☐☐☐☐☐☐☐

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200623  000000110822145  00000000000205289796  3 2  00007712012  5



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 110822145 |
| Invoice Date | May 24, 2020 |

**1. What is PICC?**
PICC can also be called Carrier Line Charge. The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines. This charge is passed to you and may increase or decrease from time to time.

**2. What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund. Universal service is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3. What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4. What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5. What is the customer portal?**
The customer portal provides you with convenient and secure billing options. You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal? Visit www.centurylink.com/business/login for more information on how to register. For any questions related to the portal, email PortalAccess@centurylink.com or call 877-453-8353.

**6. When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date. Your Invoice Date is shown on the top right corner of your invoice.

**7. What is a Prorate?**
Some products and services are billed one month in advance. If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge. This partial month charge is called a prorate.

**8. When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement. If the total amount is not paid on time, your account is considered past due. Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**GC Telecommunications, Inc. federal tax ID #36-3098226; GC Local Services, Inc. federal tax ID #38-3273802**

**9. How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice. Credits are identified with brackets surrounding the amount.

**10. What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones. This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes. These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11. What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges. This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12. How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the customer portal or Care.inquiry@centurylink.com. CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date. The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13. How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14. How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711. For additional information, consult the FCC website: http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID: GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider: For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000. For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov



| | |
|---|---|
| Billing Account Number | **0205289796** |
| Invoice Number | 110822145 |
| Invoice Date | May 24, 2020 |

**BLUESTEM BRANDS INC**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 20,750.91 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 8,844.28 |
| **Total Current Charges USD\*** | 29,595.19 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| **Current** | 60,024.93 |
| **0-30 Days** | 0.00 |
| **31-60 Days** | 17,095.19 |
| **61-90 Days** | 0.00 |
| **Over 90 Days** | 0.00 |
| **Amount Due** | 77,120.12 |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Feb 24, 2020 | 89704198 | 35,411.46 | (18,316.27) | 0.00 | 0.00 | 17,095.19 |
| Apr 24, 2020 | 91676165 | 34,999.41 | (4,569.67) | 0.00 | 0.00 | 30,429.74 |
| May 23, 2020 | 847816 | (4,569.67) | 0.00 | 4,569.67 | 0.00 | 0.00 |
| May 24, 2020 | 110822145 | 29,595.19 | 0.00 | 0.00 | 0.00 | 29,595.19 |
| | | 95,436.39 | (22,885.94) | 4,569.67 | 0.00 | 77,120.12 |

## CURRENT MONTH CREDITS

| Invoice # Service ID | Service Date Description | Ticket Number/Reason Code | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **91676165** | **Apr 29, 2020 - May 23, 2020** | | | | |
| FRO2006603371 | Access Circuit FE Onnet-EPL Disconnect Credit | | (698.25) | (53.24) | (751.49) |
| FRO2006603372 | Disconnect Credit -VPN Port - Fast E | | (262.50) | (35.69) | (298.19) |
| FRO2006603373 | IPVPN COMMIT-ENHANCED | | (360.00) | (162.46) | (522.46) |
| FRO2006603373 | IPVPN COMMIT-PREMIUM | | (520.00) | (234.69) | (754.69) |
| FRO2006603373 | IPVPN COMMIT-BASIC | | (360.00) | (162.46) | (522.46) |
| **91676165** | **Apr 28, 2020 - May 23, 2020** | | | | |
| FRO2006669519 | Access Circuit GE Onnet-EPL Disconnect Credit | | (309.92) | (43.43) | (353.35) |
| FRO2006669520 | Disconnect Credit -VPN Port - Fast E | | (93.60) | (13.32) | (106.92) |
| FRO2006669521 | IPVPN COMMIT-ENHANCED | | (197.60) | (104.82) | (302.42) |
| FRO2006669521 | IPVPN COMMIT-PREMIUM | | (428.13) | (227.14) | (655.27) |
| FRO2006669521 | IPVPN COMMIT-BASIC | | (197.60) | (104.82) | (302.42) |
| **Total Credits** | | | **(3,427.60)** | **(1,142.07)** | **(4,569.67)** |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| State and Local Taxes | 0.00 | 1,740.76 | 132.03 | 33.79 | 0.00 | 1,906.58 |
| **Total Taxes** | **0.00** | **1,740.76** | **132.03** | **33.79** | **0.00** | **1,906.58** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 4,178.58 | 0.00 | 0.00 | 0.00 | 0.00 | 4,178.58 |
| State and Local Surcharges | 0.00 | 157.19 | 0.00 | 0.00 | 0.00 | 157.19 |
| Administrative Expense Fee | 282.45 | 0.00 | 0.00 | 0.00 | 0.00 | 282.45 |
| Property Surcharge | 0.00 | 1,151.69 | 0.00 | 0.00 | 0.00 | 1,151.69 |
| Cost Recovery Fee | 0.00 | 1,101.51 | 0.00 | 0.00 | 0.00 | 1,101.51 |
| Franchise Cost Recovery | 0.00 | 51.59 | 14.69 | 0.00 | 0.00 | 66.28 |
| **Total Fees and Surcharges** | **4,461.03** | **2,461.98** | **14.69** | **0.00** | **0.00** | **6,937.70** |
| **Total Taxes, Fees and Surcharges** | **4,461.03** | **4,202.74** | **146.72** | **33.79** | **0.00** | **8,844.28** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Recurring Charges | 20,750.91 | 8,844.28 | 29,595.19 |
| **Total Current Charges** | | **20,750.91** | **8,844.28** | **29,595.19** |



| | | |
|---|---|---|
| Billing Account Number | | **0205289796** |
| Invoice Number | | 110822145 |
| Invoice Date | | May 24, 2020 |

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **0205289796** | | | | | | | |
| **BDKG8022** | | | | | | | |
| **Virtual Private Network** | | | | | | | |
| FRO2006344684 | | IPVPN | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 1,233.83 | 654.59 | 1,888.42 |
| FRO2006344685 | | IPVPN | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN PORT GIG-E | | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 144.00 | 29.05 | 173.05 |
| FRO2006344686 | | IPVPN | Loc A:  100 MURRAY DR, IRVINE, PA | | | | |
| | IPVPN COMMIT-BASIC 100 MBPS | | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 900.00 | 477.47 | 1,377.47 |
| | | | **Total BDKG8022** | | **2,277.83** | **1,161.11** | **3,438.94** |
| **EDEN PRAIRIE, MN** | | | | | | | |
| **IPVPN - EDEN PRAIRIE** | | | | | | | |
| FRO2005893478GIG | | IPVPN | Loc A:  7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| FRO2005893479VRP | | IPVPN | Loc A:  7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | IPVPN PORT | | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 503.26 | 68.55 | 571.81 |
| FRO2005893480VCB | | IPVPN | Loc A:  7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | IPVPN COMMIT-BASIC 1000MBPS | | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 3,045.00 | 1,374.87 | 4,419.87 |
| | | | **Total EDEN PRAIRIE, MN** | | **3,548.26** | **1,443.42** | **4,991.68** |
| **IRVINE, CA** | | | | | | | |
| **IPVPN - IRVINE** | | | | | | | |
| FRO2006365039GIG | | IPVPN | Loc A:  100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 238.40 | 83.79 | 322.19 |
| FRO2006365040VRP | | IPVPN | Loc A:  100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN PORT GIG-E | | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 270.00 | 15.26 | 285.26 |
| FRO2006365041VCB | | IPVPN | Loc A:  100 TECHNOLOGY DR, IRVINE, CA | | | | |
| | IPVPN COMMIT-BASIC 100 MBPS | | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 630.00 | 221.44 | 851.44 |
| | | | **Total IRVINE, CA** | | **1,138.40** | **320.49** | **1,458.89** |
| **MINNETONKA, MN** | | | | | | | |
| **IPVPN - MINNETONKA** | | | | | | | |
| FRO2005847179GIG | | IPVPN | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN LOCAL LOOP GIG-E | | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 938.98 | 423.95 | 1,362.93 |
| FRO2005847180VRP | | IPVPN | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | IPVPN PORT | | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 575.67 | 78.41 | 654.08 |
| FRO2005847181VCB | | IPVPN | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |



| Billing Account Number | **0205289796** |
|---|---|
| Invoice Number | 110822145 |
| Invoice Date | May 24, 2020 |

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|---|
| | IPVPN COMMIT-BASIC 2000MBPS | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 6,279.00 | 2,835.07 | 9,114.07 |
| FRO2005885487 | | IPVPN | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| | IPVPN PORT FAST-E | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 84.57 | 11.51 | 96.08 |
| | IPVPN COMMIT-PREMIUM FAST-E | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 378.00 | 170.66 | 548.66 |
| | Premium Commit Usage | | USG | Apr 24, 2020 - May 23, 2020 | 5.0 Mbps | 0.00 | 0.00 | 0.00 |
| | Premium Actual Usage | | USG | Apr 24, 2020 - May 23, 2020 | 0.5 Mbps | 0.00 | 0.00 | 0.00 |
| FRO2005885487 | | IPVPN | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| | DATA USAGE Guiding MRC FAST-E | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| FRO2005885490GMS | | GLOBAL MANAGED SERVICE | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| | MANAGED IPVPN DEVICE FAST-E | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 159.45 | 71.99 | 231.44 |
| FRO2005894257UNI | | IPVPN | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | | |
| | IPVPN LOCAL LOOP FAST-E | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 203.70 | 91.98 | 295.68 |
| | | | | **Total MINNETONKA, MN** | | **8,619.37** | **3,683.57** | **12,302.94** |
| **SAINT CLOUD, MN** | | | | | | | | |
| **IPVPN W/MANAGED SERVICES - SAINT CLOUD 1** | | | | | | | | |
| FRO2005885432CA5 | | IPVPN | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | | |
| | IPVPN LOCAL LOOP | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 806.94 | 364.19 | 1,171.13 |
| FRO2005885437 | | IPVPN | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | | |
| | IPVPN PORT | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 80.55 | 10.96 | 91.51 |
| | IPVPN COMMIT-PREMIUM 5MB | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 360.00 | 162.47 | 522.47 |
| | Premium Commit Usage | | USG | Apr 24, 2020 - May 23, 2020 | 5.0 Mbps | 0.00 | 0.00 | 0.00 |
| | Premium Actual Usage | | USG | Apr 24, 2020 - May 23, 2020 | 0.0 Mbps | 0.00 | 0.00 | 0.00 |
| FRO2005885437 | | IPVPN | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | | |
| | DATA USAGE Guiding MRC | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| FRO2005885472GMS | | GLOBAL MANAGED SERVICE | Loc A:  6250 RIDGEWOOD RD,FL 1,RM SERVER, SAINT CLOUD, MN | | | | | |
| | MANAGED IPVPN DEVICE | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 151.86 | 68.53 | 220.39 |
| | | | | **Total SAINT CLOUD, MN** | | **1,399.35** | **606.15** | **2,005.50** |
| **ST CLOUD, MN** | | | | | | | | |
| **IPVPN - ST CLOUD** | | | | | | | | |
| FRO2006375102GIG | | IPVPN | Loc A:  6250 RIDGEWOOD RD, ST CLOUD, MN | | | | | |
| | IPVPN ETHER EXTEND FLEX LOOP GIG-E | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 2,207.82 | 1,003.75 | 3,211.57 |
| FRO2006375103VRP | | IPVPN | Loc A:  6250 RIDGEWOOD RD, ST CLOUD, MN | | | | | |
| | IPVPN PORT GIG-E | | MRC | May 24, 2020 - Jun 23, 2020 | 1 | 263.88 | 36.58 | 300.46 |



| Billing Account Number | **0205289796** |
|---|---|
| Invoice Number | 110822145 |
| Invoice Date | May 24, 2020 |

**BLUESTEM BRANDS INC**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **FRO2006375104VCB** | **IPVPN** | Loc A:  6250 RIDGEWOOD RD, ST CLOUD, MN | | | | |
| | IPVPN COMMIT-BASIC 200 MBPS | MRC  May 24, 2020 - Jun 23, 2020 | 1 | 1,296.00 | 589.21 | 1,885.21 |
| | | **Total ST CLOUD, MN** | | **3,767.70** | **1,629.54** | **5,397.24** |
| **Total 0205289796** | | | | **20,750.91** | **8,844.28** | **29,595.19** |



**Customer Notice/ Annual Rate Increase**

CenturyLink is implementing a policy to increase MRC rates up to 5% annually for all out-of-term Services provided on a month-to-month basis. These price adjustments support our continued investments in network, product and service enhancements. If your Services are or will be out-of-term and provided on a month-to-month basis within the next 12 months, they are eligible for this re-rate. The increase will go into effect (i) on or after your July invoice if your Services are currently month-to-month or (ii) on the invoice after the first full billing cycle after your Services come out of term (collectively "Re-Rate Date").

Some Services may also be subject to an additional increase. If your Services are impacted by an additional increase, you will receive a separate communication regarding the additional rate increase for those Services.

No action is needed on your part to effectuate this rate change; it will occur automatically on or after the Re-Rate Date. Alternatively, the impacted Services may be eligible for renewal for a new Service Term and new monthly recurring charges. If your Service is not eligible for renewal, you may place an order for one of our new and enhanced services. To place a renewal order or discuss other service options that may be available to you, please contact your Client Support Manager assigned to your account or Customer Service at CustomerCare@CenturyLink.com.

If you do not wish to continue the Services, you may follow the termination process outlined in your contract documentation for such Services. You will be liable for the increase in charges associated with the change to month-to-month rates to the extent that your Services continue on a month-to-month basis after the Re-Rate Date.

Please contact Customer Service at CustomerCare@CenturyLink.com with any questions about this change.



1025 Eldorado Blvd., Broomfield, CO 80021

ATTN: ACCOUNTS PAYABLE V# 1027855
BLUESTEM BRANDS, INC.
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

Invoice of Level 3 Telecom Holdings, LLC, a CenturyLink company,
on behalf of itself and its affiliates

### *Invoice*

Page 1 of 18

| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 120181453 |
| Payment Due | July 01, 2020 |
| Invoice Date | June 01, 2020 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

### Manage your services your way
Manage your services online! View and pay your
invoice, manage repair tickets, check order status
and much more. To log in or register, go to
www.centurylink.com/business/login.

You can also manage your invoices online with
paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 206,965.15 |
| Payment Received - Thank You! | (107,698.90) |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 99,266.25 |
| Current Charges | 102,673.06 |
| **Total Amount Due**      **USD** | **201,939.31** |

*Your invoice reflects an amount past due. If you have not
already done so, please pay **total amount due** in
accordance with your payment terms.*

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing
disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access
to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more
about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.



ACH INFORMATION:

Send in CTX, EDI820, or CCD+ ACH format with remit

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

### *Remittance - We appreciate your business!*

| | |
|---|---|
| Name | BLUESTEM BRANDS, INC. |
| Billing Account Number | 253022  3 |
| Invoice Number | 120181453 |
| Payment Due | **July 01, 2020** |

| **Total Amount Due**      **USD** | **201,939.31** |
|---|---|

Amount Enclosed:

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200701  000000120181453  00000000000000253022  3 2  00020193931  5



**1.    What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.    What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.    What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.    What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.    What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice

Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.    When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.    What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.    When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Telecom Holdings, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.    How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.    What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.    What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.    How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed

Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.    How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent requests for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.    How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider:
For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 120181453 |
| Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 93,668.91 |
| Non-Recurring Charges | 0.00 |
| Usage Charges | 0.00 |
| Taxes, Fees and Surcharges | 9,004.15 |
| **Total Current Charges USD*** | 102,673.06 |

*Total Current Charges USD excludes finance charges

## AGING

| | |
|---|---|
| Current | 205,432.79 |
| 0-30 Days | 0.00 |
| 31-60 Days | 0.00 |
| 61-90 Days | (3,493.48) |
| Over 90 Days | 0.00 |
| Amount Due | 201,939.31 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| May 01, 2020 | May 04, 2020 | 91117216 | ACH ACH:20200501-2431 | (107,698.90) |
| | | | **Total Payments** | **(107,698.90)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Mar 01, 2020 | 90113062 | 108,298.10 | (31,441.38) | (80,350.20) | 0.00 | (3,493.48) |
| Apr 01, 2020 | 91117216 | 107,698.90 | 0.00 | (107,698.90) | 0.00 | 0.00 |
| May 01, 2020 | 110173024 | 102,759.73 | 0.00 | 0.00 | 0.00 | 102,759.73 |
| Jun 01, 2020 | 120181453 | 102,673.06 | 0.00 | 0.00 | 0.00 | 102,673.06 |
| | | 421,429.79 | (31,441.38) | (188,049.10) | 0.00 | 201,939.31 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 6.86 | 0.00 | 0.00 | 0.00 | 0.00 | 6.86 |
| State and Local Taxes | 0.00 | 1,432.54 | 71.89 | 1,005.51 | 0.00 | 2,509.94 |
| **Total Taxes** | **6.86** | **1,432.54** | **71.89** | **1,005.51** | **0.00** | **2,516.80** |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 2,982.76 | 0.00 | 0.00 | 0.00 | 0.00 | 2,982.76 |
| State Universal Service Fund Surcharge | 0.00 | 4.85 | 0.00 | 0.00 | 0.00 | 4.85 |
| GA Universal Access Fund Surcharge | 0.00 | 126.07 | 0.00 | 0.00 | 0.00 | 126.07 |
| NE Universal Service | 0.00 | 224.00 | 0.00 | 0.00 | 0.00 | 224.00 |
| State and Local Surcharges | 0.00 | 80.51 | 94.67 | 279.95 | 0.00 | 455.13 |
| IL Telecommunications Infrastructure Maintenance Fee | 0.00 | 13.37 | 0.00 | 0.00 | 0.00 | 13.37 |
| MN Telephone Access Minnesota (TAM) Fund Surcharge | 0.00 | 0.56 | 0.00 | 0.00 | 0.00 | 0.56 |
| MN Telephone Assistance Plan (TAP) Surcharge | 0.00 | 0.80 | 0.00 | 0.00 | 0.00 | 0.80 |
| State and Local 911 Fees | 0.00 | 7.60 | 0.00 | 0.00 | 0.00 | 7.60 |
| Administrative Expense Fee | 198.96 | 0.00 | 0.00 | 0.00 | 0.00 | 198.96 |
| Property Surcharge | 0.00 | 1,105.53 | 0.00 | 0.00 | 0.00 | 1,105.53 |
| Cost Recovery Fee | 0.00 | 779.16 | 0.00 | 0.00 | 0.00 | 779.16 |
| Franchise Cost Recovery | 0.00 | 74.44 | 22.92 | 491.20 | 0.00 | 588.56 |
| **Total Fees and Surcharges** | **3,181.72** | **2,416.89** | **117.59** | **771.15** | **0.00** | **6,487.35** |
| **Total Taxes, Fees and Surcharges** | **3,188.58** | **3,849.43** | **189.48** | **1,776.66** | **0.00** | **9,004.15** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **Analog Voice** | Recurring Charges | 146.41 | 22.17 | 168.58 |
| | **Total Analog Voice** | **146.41** | **22.17** | **168.58** |
| **Colocation** | Recurring Charges | 53,486.24 | 29.97 | 53,516.21 |
| | **Total Colocation** | **53,486.24** | **29.97** | **53,516.21** |
| **Converged Services** | Recurring Charges | 23,262.47 | 3,657.13 | 26,919.60 |




| | | |
|---|---|---|
| Billing Account Number | **253022** | |
| Invoice Number | 120181453 | |
| Invoice Date | Jun 01, 2020 | |

**BLUESTEM BRANDS, INC.**

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | Total Converged Services | 23,262.47 | 3,657.13 | 26,919.60 |
| Data Services | Recurring Charges | 66.16 | 3.68 | 69.84 |
| | Total Data Services | 66.16 | 3.68 | 69.84 |
| Infrastructure and Facilities Services | Recurring Charges | 300.00 | 40.48 | 340.48 |
| | Total Infrastructure and Facilities Services | 300.00 | 40.48 | 340.48 |
| Integrated Services | Recurring Charges | 80.00 | 10.68 | 90.68 |
| | Total Integrated Services | 80.00 | 10.68 | 90.68 |
| Internet | Recurring Charges | 437.33 | 59.56 | 496.89 |
| | Total Internet | 437.33 | 59.56 | 496.89 |
| Internet Managed | Recurring Charges | 5,924.60 | 587.43 | 6,512.03 |
| | Total Internet Managed | 5,924.60 | 587.43 | 6,512.03 |
| Other Services | Recurring Charges | 9,910.10 | 4,572.97 | 14,483.07 |
| | Total Other Services | 9,910.10 | 4,572.97 | 14,483.07 |
| Tax Products | Recurring Charges | 55.60 | 20.08 | 75.68 |
| | Total Tax Products | 55.60 | 20.08 | 75.68 |
| Total Current Charges | | 93,668.91 | 9,004.15 | 102,673.06 |

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **180 PEACHTREE STREET NW, ATLANTA, GA** | | | | |
| Converged Services | Recurring Charges | 2,572.85 | 189.47 | 2,762.32 |
| Data Services | Recurring Charges | 33.08 | 1.84 | 34.92 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | Total 180 PEACHTREE STREET NW, ATLANTA, GA | 2,763.43 | 200.05 | 2,963.48 |
| **56 MARIETTA STREET NW, ATLANTA, GA** | | | | |
| Other Services | Recurring Charges | 2,704.10 | 1,026.78 | 3,730.88 |
| | Total 56 MARIETTA STREET NW, ATLANTA, GA | 2,704.10 | 1,026.78 | 3,730.88 |
| **9324 W EMERALD ST, BOISE, ID** | | | | |
| Converged Services | Recurring Charges | 2,741.23 | 961.19 | 3,702.42 |
| | Total 9324 W EMERALD ST, BOISE, ID | 2,741.23 | 961.19 | 3,702.42 |
| **9324 W EMERALD STREET, BOISE, ID** | | | | |
| Data Services | Recurring Charges | 33.08 | 1.84 | 34.92 |
| Internet Managed | Recurring Charges | 479.07 | 26.59 | 505.66 |
| | Total 9324 W EMERALD STREET, BOISE, ID | 512.15 | 28.43 | 540.58 |
| **240 N ROOSEVELT AVENUE, CHANDLER, AZ** | | | | |
| Converged Services | Recurring Charges | 1,657.17 | 156.45 | 1,813.62 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | Total 240 N ROOSEVELT AVENUE, CHANDLER, AZ | 1,814.67 | 165.19 | 1,979.86 |
| **3180 IRVING BOULEVARD, DALLAS, TX** | | | | |
| Internet Managed | Recurring Charges | 305.76 | 134.47 | 440.23 |
| Other Services | Recurring Charges | 2,597.50 | 1,142.29 | 3,739.79 |
| | Total 3180 IRVING BOULEVARD, DALLAS, TX | 2,903.26 | 1,276.76 | 4,180.02 |
| **2425 BUSSE ROAD, ELK GROVE VILLAGE, IL** | | | | |
| Other Services | Recurring Charges | 2,011.00 | 1,076.73 | 3,087.73 |
| | Total 2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | 2,011.00 | 1,076.73 | 3,087.73 |
| **900 N ALAMEDA STREET, LOS ANGELES, CA** | | | | |
| Internet Managed | Recurring Charges | 305.76 | 156.24 | 462.00 |
| Other Services | Recurring Charges | 2,597.50 | 1,327.17 | 3,924.67 |
| | Total 900 N ALAMEDA STREET, LOS ANGELES, CA | 2,903.26 | 1,483.41 | 4,386.67 |
| **5480 FELTL RD, MINNETONKA, MN** | | | | |
| Analog Voice | Recurring Charges | 146.41 | 22.17 | 168.58 |
| Integrated Services | Recurring Charges | 80.00 | 10.68 | 90.68 |
| Internet Managed | Recurring Charges | 150.00 | 8.33 | 158.33 |
| Tax Products | Recurring Charges | 55.60 | 20.08 | 75.68 |
| | Total 5480 FELTL RD, MINNETONKA, MN | 432.01 | 61.26 | 493.27 |
| **5480 FELTL ROAD, MINNETONKA, MN** | | | | |
| Colocation | Recurring Charges | 53,486.24 | 29.97 | 53,516.21 |
| Converged Services | Recurring Charges | 8,187.98 | 626.71 | 8,814.69 |
| Infrastructure and Facilities Services | Recurring Charges | 300.00 | 40.48 | 340.48 |
| Internet | Recurring Charges | 437.33 | 59.56 | 496.89 |
| Internet Managed | Recurring Charges | 2,693.60 | 151.34 | 2,844.94 |
| | Total 5480 FELTL ROAD, MINNETONKA, MN | 65,105.15 | 908.06 | 66,013.21 |
| **111 8TH AVENUE, NEW YORK, NY** | | | | |
| Converged Services | Recurring Charges | 2,905.41 | 611.42 | 3,516.83 |
| Internet Managed | Recurring Charges | 1,050.00 | 58.27 | 1,108.27 |
| | Total 111 8TH AVENUE, NEW YORK, NY | 3,955.41 | 669.69 | 4,625.10 |
| **7305 PACIFIC STREET, OMAHA, NE** | | | | |
| Converged Services | Recurring Charges | 3,222.95 | 840.36 | 4,063.31 |
| Internet Managed | Recurring Charges | 315.00 | 17.48 | 332.48 |
| | Total 7305 PACIFIC STREET, OMAHA, NE | 3,537.95 | 857.84 | 4,395.79 |
| **1719B STATE RT 10, PARSIPPANY, NJ** | | | | |
| Converged Services | Recurring Charges | 750.05 | 50.42 | 800.47 |

CenturyLink®

| | Billing Account Number | **253022** |
|---|---|---|
| | Invoice Number | 120181453 |
| | Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## LOCATION SUMMARY

| | Charge Type | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| Internet Managed | Recurring Charges | 152.91 | 8.49 | 161.40 |
| | **Total  1719B STATE RT 10, PARSIPPANY, NJ** | **902.96** | **58.91** | **961.87** |
| **2001 6TH AVENUE, SEATTLE, WA** | | | | |
| Converged Services | Recurring Charges | 1,224.83 | 221.11 | 1,445.94 |
| Internet Managed | Recurring Charges | 157.50 | 8.74 | 166.24 |
| | **Total 2001 6TH AVENUE, SEATTLE, WA** | **1,382.33** | **229.85** | **1,612.18** |
| **Total Charges** | | **93,668.91** | **9,004.15** | **102,673.06** |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 120181453 |
| Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **253022** | | | | | | | |
| **1769984** | | | | | | | |
| **333771343** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 1,080.82 | 0.00 | 1,080.82 |
| **333771344** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 176.00 | 0.00 | 176.00 |
| **5687302** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Co-location | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 10,082.56 | 0.00 | 10,082.56 |
| **5919807** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 16,065.05 | 0.00 | 16,065.05 |
| **5919862** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 1,068.14 | 0.00 | 1,068.14 |
| **5927107** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 742.48 | 0.00 | 742.48 |
| **5927111** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 303.60 | 0.00 | 303.60 |
| **5927122** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 466.98 | 0.00 | 466.98 |
| **5927142** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 211.20 | 0.00 | 211.20 |
| **5927230** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 297.00 | 0.00 | 297.00 |
| **5927251** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 99.00 | 0.00 | 99.00 |
| **5927283** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 829.36 | 0.00 | 829.36 |
| **5927354** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 211.20 | 0.00 | 211.20 |
| **5927505** | | Colocation | Loc A: 5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 4,615.37 | 0.00 | 4,615.37 |



**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 5927588 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 708.40 | 0.00 | 708.40 |
| 5927724 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 1,866.05 | 0.00 | 1,866.05 |
| 5927855 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 316.80 | 0.00 | 316.80 |
| 5927964 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 1,188.00 | 0.00 | 1,188.00 |
| 5928168 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| 5928463 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 2,967.03 | 0.00 | 2,967.03 |
| 5929525 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| 5929607 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Primary | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 3,732.10 | 0.00 | 3,732.10 |
| 5933433 | | Colocation | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Power - Redundant | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 396.00 | 0.00 | 396.00 |
| | | | **Total 1769984** | | **48,215.14** | **0.00** | **48,215.14** |
| **23221803** | | | | | | | |
| 23733962 | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465 | | | | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 3,421.26 | 261.86 | 3,683.12 |
| 23733973 | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465; 48/KFFN/106242/TWCS | | | | | | | |
| | Bundled Port ETHER 1000M N | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23733982 | | **IP VPN** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 23733990 | | **Internet Managed** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 178465 | | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 577.50 | 32.05 | 609.55 |
| 23743633 | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 120181453 |
| Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Legacy Service Location ID: 178465 - IP VPN Only | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 3,659.25 | 280.08 | 3,939.33 |
| **23743643** | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465; 48/KFFN/106243/TWCS | | | | | |
| | Bundled Port ETHER 1000M N | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743743** | **IP VPN** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 300M PREMIUM [MultiCast] | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743745** | **Internet Managed** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 178465 | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 577.50 | 32.05 | 609.55 |
| **23743830** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665 | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 1,224.83 | 257.75 | 1,482.58 |
| **23743842** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665; 24/KEFN/105898/TWCS | | | | | |
| | Bundled Port ETHER 100M N | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743848** | **IP VPN** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23743859** | **Internet Managed** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Legacy Service Location ID: 179665 | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **23748424** | **Converged Services** | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 1,224.83 | 221.11 | 1,445.94 |
| **23748433** | **Converged Services** | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| | 59/KEFN/106953/TWCS | | | | | |
| | Bundled Port ETHER 100M N | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23748438** | **IP VPN** | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **23748442** | **Internet Managed** | Loc A:  2001 6TH AVENUE, SEATTLE, WA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **25059595** | **Converged Services** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| | Legacy Service Location ID: 214172; 56/KEFN/109907/TWCS | | | | | |
| | Bundled Port ETHER 100M N | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |



**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| **25059597** | **IP VPN** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM [MultiCast] | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **25059602** | **Converged Services** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| Legacy Service Location ID: 214172 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 1,657.17 | 156.45 | 1,813.62 |
| **25059621** | **Internet Managed** | Loc A:  240 N ROOSEVELT AVENUE, CHANDLER, AZ | | | | |
| Legacy Service Location ID: 214172 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **27442929** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046; 24/KFFN/109996/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27442937** | **IP VPN** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| | Bundled IP VPN Bandwidth 150M PREMIUM [MultiCast] | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27442939** | **Converged Services** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 1,680.58 | 353.67 | 2,034.25 |
| **27442951** | **Internet Managed** | Loc A:  111 8TH AVENUE, NEW YORK, NY | | | | |
| Legacy Service Location ID: 275046 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 892.50 | 49.53 | 942.03 |
| **27752764** | **IP VPN** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **27752769** | **Converged Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342; 39/KFFN/112892/TWCS | | | | | | |
| | Bundled Port ETHER 1000M N | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.11 | 0.11 |
| **27752788** | **Converged Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 2,572.85 | 189.36 | 2,762.21 |
| **27752798** | **Internet Managed** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 157.50 | 8.74 | 166.24 |
| **27752828** | **Data Services** | Loc A:  180 PEACHTREE STREET NW, ATLANTA, GA | | | | |
| Legacy Service Location ID: 284342 | | | | | | |
| | Enhanced Management | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 33.08 | 1.84 | 34.92 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 120181453 |
| Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

# SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 27865841 | | **IP VPN** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| | Bundled IP VPN Bandwidth 100M PREMIUM [MultiCast] | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 27865842 | | **Converged Services** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419; 2V/KFFN/000017/TWCS | | | | | | | |
| | Bundled Port ETHER 1000M N | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 27865843 | | **Converged Services** | Loc A:  9324 W EMERALD ST, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | | |
| | VPN Service | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 2,741.23 | 961.19 | 3,702.42 |
| 27865844 | | **Internet Managed** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 479.07 | 26.59 | 505.66 |
| 27865923 | | **Data Services** | Loc A:  9324 W EMERALD STREET, BOISE, ID | | | | |
| Legacy Service Location ID: 285419 | | | | | | | |
| | Enhanced Management | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 33.08 | 1.84 | 34.92 |
| 28610747 | | **Converged Services** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 750.05 | 50.42 | 800.47 |
| 28610752 | | **Infrastructure And Implementation** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Inside Wiring | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640731 | | **Converged Services** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| 3P/KEFN/002145/LVLC | | | | | | | |
| | Bundled Port ETHER 100M N | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640733 | | **IP VPN** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM None | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28640738 | | **Internet Managed** | Loc A:  1719B STATE RT 10, PARSIPPANY, NJ | | | | |
| | Managed CPE 15-100M Adtran | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 152.91 | 8.49 | 161.40 |
| | | | **Total 23221803** | | **22,307.69** | **2,919.35** | **25,227.04** |
| 24633037 | | | | | | | |
| 24633042 | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449 | | | | | | | |
| | Converged Service Bundle - IP VPN Only | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 1,107.47 | 84.77 | 1,192.24 |
| 24633047 | | **Converged Services** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449; 48/KEFN/107410/TWCS | | | | | | | |



| Billing Account Number | **253022** |
|---|---|
| Invoice Number | 120181453 |
| Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Bundled Port ETHER 100M N | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 24633050 | **IP VPN** | | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Bundled IP VPN Bandwidth 50M PREMIUM None | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 24633082 | **Converged Services** | | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823 | | | | | | | |
| | Converged Service Bundle - IP VPN Only | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 3,222.95 | 840.33 | 4,063.28 |
| 24633099 | **Converged Services** | | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823; 48/HFFS/107147/TWCS | | | | | | | |
| | Bundled Port DS3 45M N | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.03 | 0.03 |
| 24633117 | **IP VPN** | | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| | Bundled IP VPN Bandwidth 45M PREMIUM [MultiCast] | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 24633141 | **Internet Managed** | | Loc A:  7305 PACIFIC STREET, OMAHA, NE | | | | |
| Legacy Service Location ID: 192823 | | | | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 315.00 | 17.48 | 332.48 |
| | | | **Total 24633037** | | **4,645.42** | **942.61** | **5,588.03** |
| **24633042** | | | | | | | |
| 24633056 | **Internet Managed** | | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 169449 | | | | | | | |
| | Managed CPE 45-150M Cisco | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 150.00 | 8.33 | 158.33 |
| | | | **Total 24633042** | | **150.00** | **8.33** | **158.33** |
| **28845305** | | | | | | | |
| 28845305 | **MPLS/IP VPN** | | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | MPLS/IP VPN | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 1,709.75 | 649.20 | 2,358.95 |
| 28845306 | **MPLS/IP VPN** | | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| 4Y/KXFN/003982/LVLC | | | | | | | |
| | Port and Transport 1Gbps | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28845307 | **MPLS/IP VPN** | | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| 4Y/MVXX/003984/LVLC | | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 200 Mbps up to 0 Mbps / 0 Mbps) | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 28845317 | **MPLS/IP VPN** | | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 994.35 | 377.58 | 1,371.93 |
| 28845319 | **Infrastructure And Implementation** | | Loc A:  56 MARIETTA STREET NW, ATLANTA, GA | | | | |



| | | | |
|---|---|---|---|
| Billing Account Number | | | **253022** |
| Invoice Number | | | 120181453 |
| Invoice Date | | | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Inside Wiring | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 28845305** | | **2,704.10** | **1,026.78** | **3,730.88** |
| **29326451** | | | | | | |
| **29326451** | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| | MPLS/IP VPN | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 1,773.10 | 949.36 | 2,722.46 |
| **29326452** | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| 5Z/KXFN/003820/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29326453** | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| 5Z/MVXX/003822/LVLC | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 150 Mbps up to 0 Mbps / 0 Mbps) | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29326454** | **MPLS/IP VPN** | Loc A:  2425 BUSSE ROAD, ELK GROVE VILLAGE, IL | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 237.90 | 127.37 | 365.27 |
| | | **Total 29326451** | | **2,011.00** | **1,076.73** | **3,087.73** |
| **29543813** | | | | | | |
| **29543813** | **MPLS/IP VPN** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| | MPLS/IP VPN | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 2,597.50 | 1,327.17 | 3,924.67 |
| **29543814** | **Internet Managed** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 305.76 | 156.24 | 462.00 |
| **29558011** | **MPLS/IP VPN** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| CA/KXFN/020605/LVLC | | | | | | |
| | Port and Transport 1Gbps | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29558012** | **MPLS/IP VPN** | Loc A:  900 N ALAMEDA STREET, LOS ANGELES, CA | | | | |
| CA/MVXX/023163/LVLC | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 250 Mbps up to [Premium Plus CIR] / [P | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | **Total 29543813** | | **2,903.26** | **1,483.41** | **4,386.67** |
| **29543821** | | | | | | |
| **29543821** | **MPLS/IP VPN** | Loc A:  3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | MPLS/IP VPN | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 2,597.50 | 1,142.29 | 3,739.79 |
| **29543822** | **Internet Managed** | Loc A:  3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| | Managed Router (Cisco,Comprehensive Maint) | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 305.76 | 134.47 | 440.23 |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 120181453 |
| Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| 29558339 | | **MPLS/IP VPN** | Loc A:  3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| TX/KXFN/020703/LVLC | | | | | | | |
| | Port and Transport 1Gbps | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 29558340 | | **MPLS/IP VPN** | Loc A:  3180 IRVING BOULEVARD, DALLAS, TX | | | | |
| TX/MVXX/021022/LVLC | | | | | | | |
| | MPLS/IP VPN Logical Interface (Flat Rate, 250 Mbps up to [Premium Plus CIR] / [P | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 29543821** | | **2,903.26** | **1,276.76** | **4,180.02** |
| **441521410** | | | | | | | |
| 334825789 | | **Cross-Connects** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Connection Stand Alone Single Mode Fiber | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 300.00 | 40.48 | 340.48 |
| 334825790 | | **Cross-Connects** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Access Stand Alone 1st Party Terminated | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| 334825791 | | **Cross-Connects** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Access Stand Alone 3rd Party CPA/CPF Terminated | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441521410** | | **300.00** | **40.48** | **340.48** |
| **48/KFFN/101871/TWCS** | | | | | | | |
| 19086989 | | **Internet** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| | Internet Transport SW1000METH | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 437.33 | 59.56 | 496.89 |
| | | | **Total 48/KFFN/101871/TWCS** | | **437.33** | **59.56** | **496.89** |
| **4R/JAGS/002296/TWCS** | | | | | | | |
| 4415308 | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 287325 | | | | | | | |
| | Co-location | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 540.00 | 29.97 | 569.97 |
| | | | **Total 4R/JAGS/002296/TWCS** | | **540.00** | **29.97** | **569.97** |
| **922185** | | | | | | | |
| 2559993 | | **Colocation** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 255530; 48/JAGS/108851/TWCS | | | | | | | |
| | Co-location | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 4,731.10 | 0.00 | 4,731.10 |
| | | | **Total 922185** | | **4,731.10** | **0.00** | **4,731.10** |
| **NE0000015961** | | | | | | | |
| 23794684 | | **Internet Managed** | Loc A:  5480 FELTL ROAD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |



| | |
|---|---|
| Billing Account Number | **253022** |
| Invoice Number | 120181453 |
| Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Internet Access Burstable 100M GETHER | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 1,538.60 | 87.24 | 1,625.84 |
| | Burstable Usage 95th Percentile Mbps | | USG  Apr 01, 2020 - Apr 30, 2020 | 88.1 Mbps | 0.00 | 0.00 | 0.00 |
| | | | **Total NE0000015961** | | **1,538.60** | **87.24** | **1,625.84** |
| **NE0000060096** | | | | | | | |
| | | | | | | | |
| **29584143** | | **Internet Managed** | Loc A:  11 MCLELAND ROAD, ST CLOUD, MN | | | | |
| | Managed CPE Charge | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29584144** | | **Internet Managed** | Loc A:  11 MCLELAND ROAD, ST CLOUD, MN | | | | |
| | Managed CPE Charge | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total NE0000060096** | | **0.00** | **0.00** | **0.00** |
| **PL0000059189** | | | | | | | |
| | | | | | | | |
| **10343844** | | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **10343845** | | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **10343848** | | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **10343849** | | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **13271609** | | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (12M) | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 24.31 | 3.68 | 27.99 |
| **13271610** | | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **18245457** | | **Long Distance** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | LD VT1 TRUNK 5K FREE | | MRC  Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **18252435** | | **Voice Features** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| | Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |



| | Billing Account Number | **253022** |
|---|---|---|
| | Invoice Number | 120181453 |
| | Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|
| | Main Listing | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **18258580** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 22.10 | 3.45 | 25.55 |
| **18258583** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **20160641** | **Long Distance** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | LD VT1 TRUNK 5K FREE | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **25396567** | **Long Distance** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Long Distance Flexcall 8XFLEX | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **9628051** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **9628052** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **9707666** | **Analog Voice** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Flat Business Line (36M) | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 25.00 | 3.76 | 28.76 |
| **9707667** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | Federal Subscriber Line Charge | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **9951705** | **Integrated Services** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | VersiPak ONNF IW Ang Trk 36mo | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 40.00 | 5.34 | 45.34 |
| **9951706** | **Integrated Services** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |
| | VersiPak ONNF IW Ang Trk 36mo | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 40.00 | 5.34 | 45.34 |
| **9951707** | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | |



**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| | Federal Subscriber Line Charge | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| **9951708** | | **Tax Products** | Loc A:  5480 FELTL RD, MINNETONKA, MN | | | | |
| Legacy Service Location ID: 32865; Name-FINGERHUT DIRECT MARKETING, IN | | | | | | | |
| | Federal Subscriber Line Charge | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 6.95 | 2.51 | 9.46 |
| | | | **Total PL0000059189** | | **282.01** | **52.93** | **334.94** |
| SL0000004494 | | | | | | | |
| **29365802** | | **Internet Managed** | Loc A:  3003 COBB PARKWAY SE, ATLANTA, GA | | | | |
| | Managed CPE Charge Cisco | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total SL0000004494** | | **0.00** | **0.00** | **0.00** |
| SL0000072714 | | | | | | | |
| **29565490** | | **Internet Managed** | Loc A:  6250 RIDGEWOOD ROAD, SAINT CLOUD, MN | | | | |
| | Managed CPE Charge | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| **29565504** | | **Internet Managed** | Loc A:  6250 RIDGEWOOD ROAD, SAINT CLOUD, MN | | | | |
| | Managed CPE Charge | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total SL0000072714** | | **0.00** | **0.00** | **0.00** |
| **Total 253022** | | | | | **93,668.91** | **9,004.15** | **102,673.06** |



**Area Code Overlay Approved for the 909 Area Code**

**Get ready to change the way you dial your local calls!** To ensure a continuing supply of telephone numbers, the new 840 area code will be added to the area served by area code 909. This process is known as an area code overlay. The overlay will require all calls to be completed using a new dialing procedure.

<u>What is an area code overlay?</u>
An area code overlay is the addition of another area code (840) to the same geographic region served by an existing area code (909). An overlay does not require customers to change their existing area code but does require customers to use a new dialing procedure to complete telephone calls. When an overlay is implemented, customers must dial "1" followed by the area code and the seven-digit telephone number to complete every call, including calls within the same area code.



<u>Who will be affected?</u>
All customers who have a 909 or 840 area code telephone number will be affected. The 909 area code serves the southwestern portion of San Bernardino County, the eastern portion of Los Angeles County and small portions of Orange and Riverside Counties. The 909 area code serves the cities of Big Bear Lake, Calimesa, Chino, Chino Hills, Claremont, Colton, Diamond Bar, Eastvale, Fontana, Grand Terrace, Highland, Industry, La Verne, Loma Linda, Montclair, Ontario, Pomona, Rancho Cucamonga, Redlands, Rialto, San Bernardino, San Dimas, Upland, Walnut and Yucaipa. The new 840 area code will serve the same geographic area currently served by the existing 909 area code.

<u>What will be the new dialing procedure?</u>
To complete calls from a **landline phone,** the new dialing procedure requires anyone with a 909 or 840 area code to dial **1 + area code + telephone number**. This means that all calls in the 909 area code that are currently dialed with 7 digits will need to be dialed with 11 digits using the new **1 + area code + telephone number** dialing procedure.

To complete calls from a cellular or mobile phone, callers may dial area code + telephone number or **1 + area code + telephone number** whenever placing a call from a phone number with the 909 or 840 area code.

**When will the change begin?**
**Beginning July 25, 2020**, you should begin using the new dialing procedure whenever you place a call from the 909 area code. If you forget and dial just 7 digits, your call will still be completed.

**Beginning January 23, 2021**, you must use the new dialing procedure, as described above for all calls, even for local calls. On and after this date, if you do not use the new dialing procedure, your calls will not be completed, and a recording will instruct you to hang up and dial again using the new dialing procedure.

**Beginning February 23, 2021**, new telephone lines or services in the 909 area may be given numbers from the new 840 area code. Anyone that receives an 840 area code telephone number must use the new dialing procedure described above.

<u>What will you need to do?</u>
In addition to changing your dialing procedure, all services, automatic dialing equipment, or other types of equipment that are programmed to dial 7 digits will need to be reprogrammed to use the new dialing procedure. Some examples are life safety systems and medical monitoring devices, PBXs, fax machines, Internet dial-up numbers, alarm and security systems or gates, speed dialers, call forwarding settings, voicemail services, and other similar services or equipment. You may also want to check your personal and business stationery, checks, advertising materials, websites, contact information, and personal or pet ID tags to ensure the area code is included in the telephone number.

<u>What will remain the same?</u>
•        Your telephone number, including current area code, will not change.
•        The price of a call, coverage area, or other rates and services will not change due to the overlay.
•        What is a local call now will remain a local call regardless of the number of digits dialed.
•        You can still dial just three digits to reach 911, as well as 211, 311, 411, 511, 611, 711 and 811.

<u>Who may you contact with questions?</u>
If you have any questions regarding information provided in this notice, please call CenturyLink at 1-877-453-8353 or access the following website for more information: www.cpuc.ca.gov/909areacode/.



**Customer Notice/ Annual Rate Increase**

CenturyLink is implementing a policy to increase MRC rates up to 5% annually for all out-of-term Services provided on a month-to-month basis. These price adjustments support our continued investments in network, product and service enhancements. If your Services are or will be out-of-term and provided on a month-to-month basis within the next 12 months, they are eligible for this re-rate. The increase will go into effect (i) on or after your July invoice if your Services are currently month-to-month or (ii) on the invoice after the first full billing cycle after your Services come out of term (collectively "Re-Rate Date").

Some Services may also be subject to an additional increase. If your Services are impacted by an additional increase, you will receive a separate communication regarding the additional rate increase for those Services.

No action is needed on your part to effectuate this rate change; it will occur automatically on or after the Re-Rate Date. Alternatively, the impacted Services may be eligible for renewal for a new Service Term and new monthly recurring charges. If your Service is not eligible for renewal, you may place an order for one of our new and enhanced services. To place a renewal order or discuss other service options that may be available to you, please contact your Client Support Manager assigned to your account or Customer Service at CustomerCare@CenturyLink.com.

If you do not wish to continue the Services, you may follow the termination process outlined in your contract documentation for such Services. You will be liable for the increase in charges associated with the change to month-to-month rates to the extent that your Services continue on a month-to-month basis after the Re-Rate Date.

Please contact Customer Service at CustomerCare@CenturyLink.com with any questions about this change.



1025 Eldorado Blvd., Broomfield, CO 80021

BLUESTEM BRANDS, INC.
7075 FLYING CLOUD DR
EDEN PRAIRIE MN 55344-3532

### *Invoice*

| | Page 1 of 17 |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 120116728 |
| Payment Due | July 01, 2020 |
| Invoice Date | June 01, 2020 |

**How to reach CenturyLink:**
**877-453-8353**
**Billing@centurylink.com**

Invoice of Level 3 Communications, LLC, a CenturyLink company

### Manage your services your way
Manage your services online! View and pay your invoice, manage repair tickets, check order status and much more. To log in or register, go to www.centurylink.com/business/login.

You can also manage your invoices online with paperless billing to save both paper and time.

### *Bill-At-A-Glance*

| | |
|---|---|
| Previous Statement Balance | 10,565.97 |
| Payment Received - Thank You! | (3,376.46) |
| Credits/Adjustments | 0.00 |
| Amount Past Due | 7,189.51 |
| Current Charges | 9,043.41 |
| **Total Amount Due**    USD | **16,232.92** |

*Your invoice reflects an amount past due. If you have not already done so, please pay **total amount due** in accordance with your payment terms.*

### *News You Can Use*

Control Center/MyLevel3 gives you the ability to view, download, validate and analyze your invoices, manage billing disputes and requests, and pay your bills online. And with the new intuitive dashboard design, you have instant access to all of these features directly from your homepage. Visit www.centurylink.com/business/login today to learn more about all of the ways Control Center/MyLevel3 can help make your billing process faster and easier than ever before.

### *Remittance - We appreciate your business!*

ACH INFORMATION:

███████████████

Send in CTX, EDI820, or CCD+ ACH format with remit

Pay your bill online at: www.centurylink.com/business/login

Level 3 Communications, LLC
PO Box 910182
Denver, CO 80291-0182

| Name | BLUESTEM BRANDS, INC. |
|---|---|
| Billing Account Number | 5-ZBSFL1DH  6 |
| Invoice Number | 120116728 |
| Payment Due | **July 01, 2020** |
| **Total Amount Due**    USD | **16,232.92** |

Amount Enclosed: [ ][ ][ ][ ][ ][ ][ ][ ]

- Detach and enclose this portion with your payment
- Make check payable to Level 3 Communications, LLC
- Write the invoice number on the check
- Mail check to address noted in this Remittance section

200701  000000120116728  0000000000582163148  6 2  00001623292  2



| Billing Account Number | **5-ZBSFL1DH** |
|---|---|
| Invoice Number | 120116728 |
| Invoice Date | Jun 01, 2020 |

**1.   What is PICC?**
PICC can also be called Carrier Line Charge.  The Federal Communications Commission (FCC) mandated that all long distance companies pay the local telephone company a monthly PICC on most of your telephone lines.  This charge is passed to you and may increase or decrease from time to time.

**2.   What is the Federal Universal Service Fund Surcharge?**
Federal Universal Service Fund Surcharge is the recovery of the amount due to the Federal Universal Service Fund.  Universal service  is a Federal Communications Commission (FCC) program designed to ensure affordable access to telecommunications services to low-income customers, rural areas, school and libraries, and rural healthcare facilities. The Federal Universal Service fund was established by Congress in order to promote and encourage telecommunications infrastructure and service availability nationwide. All telecommunications providers that offer interstate and international voice and data, private line, directory assistance and other regulated services in the United States are required by the FCC to contribute on an equitable and nondiscriminatory basis to the Federal Universal Service Fund.

**3.   What is the Cost Recovery Fee?**
A Cost Recovery Fee allows CenturyLink to recover regulatory fees and expenses incurred by CenturyLink such as FCC regulatory fees, federal regulatory fees to fund programs, various State Public Utilities Commission (PUC) fees, various state business licenses, and various state annual regulatory fees.

**4.   What is the Property Surcharge?**
A Property Surcharge allows CenturyLink to recover a portion of the property tax it pays to state and local jurisdictions.

**5.   What is the customer portal?**
The customer portal provides you with convenient and secure billing options.  You can:
- View, download and analyze your CenturyLink invoices
- Pay your invoices easily online with the option to set up recurring payments
- Submit and manage billing inquiries, disputes and requests
- Create standard and custom reports
- "Go green" by turning off your paper invoice
Need access to the portal?  Visit www.centurylink.com/business/login for more information on how to register.  For any questions related to the portal, email PortalAccess@centurylink.com  or call 877-453-8353.

**6.   When is my invoice available online?**
You can view your invoice in the customer portal approximately 3 to 5 days after your Invoice Date.  Your Invoice Date is shown on the top right corner of your invoice.

**7.   What is a Prorate?**
Some products and services are billed one month in advance.  If you sign up for one of these services in the middle of your billing period, your charges for that time period will be less than a full month's charge.  This partial month charge is called a prorate.

**8.   When is my invoice due?**
Your invoice is due upon receipt unless payment terms are specifically identified in your Master Services Agreement.  If the total amount is not paid on time, your account is considered past due.  Failure to pay a past due amount is considered a material breach of contract and may result in suspension of service and subsequent termination of your service contract.

**Level 3 Communications, LLC is a disregarded entity for U.S. federal tax purposes into Level 3 Financing, Inc. Federal Tax Id 47-0735805**

**9.   How will credits appear on my invoice?**
Credits will appear in the Credits section of the invoice.  Credits are identified with brackets surrounding the amount.

**10.   What is a Payphone Surcharge?**
The Payphone Surcharge compensates the payphone owner for the use of their phones.  This surcharge is mandated by the FCC and applies to all completed calls placed from a payphone when using toll-free numbers or any similar access codes.  These calls are identified with a "H" next to the call amount in the Usage Detail section.

**11.   What is a Minimum Usage Charge?**
A Minimum Usage Charge is the difference between your monthly usage guarantee, as agreed upon in your Service Contract, and your monthly usage plus applicable monthly recurring charges.  This charge will only appear on your invoice if your monthly usage falls below your monthly usage guarantee.

**12.   How do I submit a dispute?**
If you have any questions or concerns about your invoice, please contact the Billing Inquiry Department at 877-453-8353, through the  customer portal or Care.inquiry@centurylink.com.  CenturyLink must be notified and receive a written explanation for the disputed charges within 30 days of the due date.  The written explanation of the dispute must include the following information:
- Account name and number
- Date of invoice
- Amount of disputed charges
- Type of disputed charges
- Reason charges are being disputed
Upon our receipt of such notification and written explanation, we will begin investigating the reason the charges are being disputed.
Any unpaid charges will accrue late fees and the settlement of the late fees will be addressed upon the resolution of the disputed charges.

**13.   How do I submit a disconnect request?**
Customer initiated disconnect requests can be submitted through www.centurylink.com/business/login or
www.centurylink.com/business/help/customer-center/requesting-disconnects.html Go to Products & Services > Order Status to submit your new request.The service(s) you request to be disconnected will have an estimated Bill Stop Date of 30 days from the received date of the request unless the requested date is greater than 30 days from the received date or your contract states otherwise.
Any subsequent request for assistance or questions can be emailed directly to disconnects@centurylink.com.

**14.   How do I use the Telecommunication Relay Service (TRS)?**
To utilize the TRS system, simply dial 711.  For additional information, consult the FCC website:  http://www.fcc.gov/cgb/dro/trs.html

**Level 3 Communications, LLC Tax ID:  GST/HST#: 84539 3941 RT 0001 QST#: 1214162918**

If you have questions or concerns about your service or charges, please call a CenturyLink representative at the telephone number on this billing statement. If you are unable to resolve a billing dispute, and to avoid having service turned off while you wait for the outcome of a complaint you may submit a complaint to the California Public Utilities Commission (CPUC) by contacting us them Online at http://www.cpuc.ca.gov/complaints/, or by Telephone at 1-800-649-7570 (8:30 AM to 4:30 PM, Monday through Friday), or by Mail at California Public Utilities Commission, Consumer Affairs Branch, 505 Van Ness Avenue, Room 2003, San Francisco, CA 94102.
If you have limitations hearing or speaking, dial 711 or dial one of the following toll-free language-specific numbers below to be routed to the California Relay Service provider:
For TTY/VCO/HCO to Voice calls in English dial 1-800-735-2929 or TTY/VCO/HCO to Voice calls or Voice to TTY/VCO/HCO calls in Spanish dial 1-800-855-3000.  For Voice to TTY/VCO/HCO calls in English dial 1-800-735-2922. From or to Speech to Speech call in either English or Spanish call 1-800-854-7784.
Note: The California Public Utilities Commission handles complaints of both interstate and intrastate unauthorized carrier changes ("slamming"). The California Public Utilities Commission consumer protection rules are available online, at www.cpuc.ca.gov



| | |
|---|---|
| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 120116728 |
| Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## CHARGE SUMMARY

| | |
|---|---|
| Recurring Charges | 6,455.07 |
| Non-Recurring Charges | 500.00 |
| Usage Charges | 509.42 |
| Taxes, Fees and Surcharges | 1,578.92 |
| **Total Current Charges USD\*** | **9,043.41** |

*\*Total Current Charges USD excludes finance charges*

## AGING

| | |
|---|---|
| Current | 14,282.39 |
| 0-30 Days | 2,104.01 |
| 31-60 Days | 0.00 |
| 61-90 Days | (153.48) |
| Over 90 Days | 0.00 |
| Amount Due | 16,232.92 |

## PAYMENT DETAIL

| Receipt Date | Applied Date | Applied To | Receipt Number | Amount |
|---|---|---|---|---|
| May 01, 2020 | May 04, 2020 | 91108190 | ACH ACH:20200501-2431 | (3,376.46) |
| | | | **Total Payments** | **(3,376.46)** |

## OUTSTANDING BALANCE

| Invoice Date | Invoice Number | Invoice Amount | Credits/ Adjustments | Payments | Finance Charges | Total Amount Due USD |
|---|---|---|---|---|---|---|
| Mar 01, 2020 | 90095917 | 4,757.74 | (1,237.62) | (3,673.60) | 0.00 | (153.48) |
| Apr 01, 2020 | 91108190 | 5,480.47 | 0.00 | (3,376.46) | 0.00 | 2,104.01 |
| May 01, 2020 | 110154288 | 5,238.98 | 0.00 | 0.00 | 0.00 | 5,238.98 |
| Jun 01, 2020 | 120116728 | 9,043.41 | 0.00 | 0.00 | 0.00 | 9,043.41 |
| | | 24,520.60 | (1,237.62) | (7,050.06) | 0.00 | 16,232.92 |

## TAXES, FEES AND SURCHARGES

| | Federal / International | State | County | City | Other | Total |
|---|---|---|---|---|---|---|
| **Taxes** | | | | | | |
| Federal Excise Tax | 79.06 | 0.00 | 0.00 | 0.00 | 0.00 | 79.06 |
| State and Local Taxes | 0.00 | 263.69 | 20.45 | 3.50 | 0.00 | 287.64 |
| **Total Taxes** | **79.06** | **263.69** | **20.45** | **3.50** | **0.00** | **366.70** |
| | | | | | | |
| **Fees and Surcharges** | | | | | | |
| Federal Universal Service Fund Surcharge | 498.42 | 0.00 | 0.00 | 0.00 | 0.00 | 498.42 |
| State and Local Surcharges | 0.00 | 0.63 | 0.00 | 0.00 | 0.00 | 0.63 |
| CA Advanced Services Fund Surcharge | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |
| CA High Cost Fund-A Surcharge | 0.00 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 |
| CA Relay Service and Communications Devices Fund Surcharge | 0.00 | 0.12 | 0.00 | 0.00 | 0.00 | 0.12 |
| CA Teleconnect Fund Surcharge | 0.00 | 0.19 | 0.00 | 0.00 | 0.00 | 0.19 |
| CA Universal Lifeline Telephone Service Surcharge | 0.00 | 1.34 | 0.00 | 0.00 | 0.00 | 1.34 |
| MN Telephone Access Minnesota (TAM) Fund Surcharge | 0.00 | 13.86 | 0.00 | 0.00 | 0.00 | 13.86 |
| MN Telephone Assistance Plan (TAP) Surcharge | 0.00 | 19.80 | 0.00 | 0.00 | 0.00 | 19.80 |
| State and Local 911 Fees | 0.00 | 188.70 | 0.00 | 0.00 | 0.00 | 188.70 |
| Administrative Expense Fee | 33.16 | 0.00 | 0.00 | 0.00 | 0.00 | 33.16 |
| Property Surcharge | 0.00 | 243.03 | 0.00 | 0.00 | 0.00 | 243.03 |
| Cost Recovery Fee | 0.00 | 129.61 | 0.00 | 0.00 | 0.00 | 129.61 |
| Franchise Cost Recovery | 0.00 | 82.67 | 0.48 | 0.00 | 0.00 | 83.15 |
| **Total Fees and Surcharges** | **531.58** | **680.16** | **0.48** | **0.00** | **0.00** | **1,212.22** |
| | | | | | | |
| **Total Taxes, Fees and Surcharges** | **610.64** | **943.85** | **20.93** | **3.50** | **0.00** | **1,578.92** |

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| **IP and Data Services** | Non-Recurring Charges | 500.00 | 188.42 | 688.42 |
| | Recurring Charges | 3,223.42 | 656.94 | 3,880.36 |
| | **Total IP and Data Services** | **3,723.42** | **845.36** | **4,568.78** |
| **Infrastructure and Facilities Services** | Recurring Charges | 300.00 | 40.48 | 340.48 |



| Billing Account Number | **5-ZBSFL1DH** |
| Invoice Number | 120116728 |
| Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## PRODUCT SUMMARY

| Product | | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|
| | **Total Infrastructure and Facilities Services** | **300.00** | **40.48** | **340.48** |
| Voice Services | Recurring Charges | 2,931.65 | 523.55 | 3,455.20 |
| | Usage Charges | 509.42 | 169.53 | 678.95 |
| | **Total Voice Services** | **3,441.07** | **693.08** | **4,134.15** |
| **Total Current Charges** | | **7,464.49** | **1,578.92** | **9,043.41** |

## ACCOUNT LEVEL CHARGES

| Billing Period | Charge Description | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|
| **5-ZBSFL1DH BLUESTEM BRANDS, INC.** | | | | | |
| Jun 01, 2020 - Jun 30, 2020 | BBPM93581 200 CCP Flat | 1 | 2,600.00 | 498.10 | 3,098.10 |
| May 01, 2020 - May 31, 2020 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0.00 |
| May 01, 2020 - May 31, 2020 | Usage Commitment Shortfall | 1 | 0.00 | 0.00 | 0.00 |
| **Total Account Level Charges** | | | **2,600.00** | **498.10** | **3,098.10** |

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **11 MCLELAND RD** | 3202379041 | 161:12 | 6 | 2.38 |
| | 3202379043 | 0:00 | 3 | 0.00 |
| | 3202379093 | 2:48 | 1 | 0.04 |
| | 3202379105 | 29:00 | 1 | 0.42 |
| | 3202379109 | 1:06 | 1 | 0.01 |
| | 3202379115 | 0:00 | 1 | 0.00 |
| | 3202379115 | 58:30 | 2 | 0.86 |
| | 3202379117 | 64:48 | 6 | 0.95 |
| | 3202379118 | 0:00 | 6 | 0.00 |
| | 3202379118 | 4:18 | 1 | 0.06 |
| | 3202379120 | 0:24 | 1 | 0.00 |
| | 3202379137 | 0:00 | 1 | 0.00 |
| | 3202379137 | 3:18 | 3 | 0.04 |
| | 3202379138 | 9:00 | 6 | 0.13 |
| | 3202379141 | 0:00 | 1 | 0.00 |
| | 3202379150 | 0:00 | 3 | 0.00 |
| | 3202379155 | 2:00 | 3 | 0.02 |
| | 3202379164 | 0:00 | 1 | 0.00 |
| **6250 RIDGEWOOD RD** | 3206543801 | 0:00 | 24 | 0.00 |
| | 3206543801 | 64:36 | 20 | 0.95 |
| | 3206543805 | 0:00 | 85 | 0.00 |
| | 3206543805 | 26:36 | 24 | 0.39 |
| | 3206543808 | 0:00 | 3 | 0.00 |
| | 3206543808 | 31:54 | 9 | 0.47 |
| | 3206543810 | 317:54 | 125 | 4.70 |
| | 3206543811 | 0:00 | 30 | 0.00 |
| | 3206543811 | 1:36 | 3 | 0.02 |
| | 3206543817 | 0:00 | 2 | 0.00 |
| | 3206543818 | 0:00 | 12 | 0.00 |
| | 3206543818 | 67:18 | 4 | 0.99 |
| | 3206543819 | 0:00 | 1 | 0.00 |
| | 3206543819 | 1:12 | 3 | 0.01 |
| | 3206543822 | 12:48 | 13 | 0.18 |
| | 3206543823 | 0:00 | 1 | 0.00 |
| | 3206543823 | 6:48 | 1 | 0.10 |
| | 3206543826 | 0:00 | 5 | 0.00 |
| | 3206543826 | 3:42 | 2 | 0.05 |
| | 3206543828 | 0:00 | 13 | 0.00 |
| | 3206543828 | 1:48 | 1 | 0.02 |
| | 3206543829 | 0:00 | 4 | 0.00 |
| | 3206543830 | 0:00 | 10 | 0.00 |
| | 3206543833 | 0:00 | 8 | 0.00 |
| | 3206543834 | 0:00 | 1 | 0.00 |



| | Billing Account Number | **5-ZBSFL1DH** |
|---|---|---|
| | Invoice Number | 120116728 |
| | Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 3206543836 | 0:00 | 10 | 0.00 |
| | 3206543836 | 3:18 | 1 | 0.04 |
| | 3206543837 | 0:00 | 1 | 0.00 |
| | 3206543841 | 0:00 | 3 | 0.00 |
| | 3206543841 | 74:30 | 17 | 1.10 |
| | 3206543849 | 0:00 | 3 | 0.00 |
| | 3206543849 | 2:18 | 1 | 0.03 |
| | 3206543851 | 0:00 | 17 | 0.00 |
| | 3206543854 | 0:00 | 2 | 0.00 |
| | 3206543854 | 0:30 | 1 | 0.00 |
| | 3206543860 | 0:00 | 2 | 0.00 |
| | 3206543860 | 14:36 | 18 | 0.21 |
| | 3206543861 | 0:00 | 3 | 0.00 |
| | 3206543862 | 0:00 | 12 | 0.00 |
| | 3206543867 | 0:00 | 6 | 0.00 |
| | 3206543868 | 0:00 | 1 | 0.00 |
| | 3206543868 | 1:12 | 1 | 0.01 |
| | 3206543869 | 0:00 | 10 | 0.00 |
| | 3206543869 | 1:12 | 1 | 0.01 |
| | 3206543870 | 0:00 | 10 | 0.00 |
| | 3206543878 | 0:00 | 21 | 0.00 |
| | 3206543878 | 33:30 | 12 | 0.49 |
| | 3206543883 | 0:00 | 1 | 0.00 |
| | 3206543883 | 0:18 | 1 | 0.00 |
| | 3206543891 | 0:00 | 1 | 0.00 |
| | 3206543891 | 57:48 | 27 | 0.86 |
| | 3206543892 | 0:00 | 5 | 0.00 |
| | 3206543895 | 0:00 | 18 | 0.00 |
| | 3206543895 | 175:36 | 10 | 2.59 |
| | 3206543896 | 78:36 | 19 | 1.16 |
| | 3206543897 | 0:00 | 2 | 0.00 |
| | 3206543897 | 8:36 | 1 | 0.12 |
| | 3206543898 | 0:00 | 34 | 0.00 |
| | 3206543898 | 25:24 | 17 | 0.37 |
| | 3206543908 | 0:00 | 3 | 0.00 |
| | 3206543909 | 0:00 | 1 | 0.00 |
| | 3206543913 | 1:36 | 1 | 0.02 |
| | 3206543914 | 0:00 | 1 | 0.00 |
| | 3206543928 | 0:00 | 2 | 0.00 |
| | 3206543929 | 0:00 | 11 | 0.00 |
| | 3206543941 | 0:18 | 1 | 0.00 |
| | 3206543943 | 0:00 | 7 | 0.00 |
| | 3206543943 | 38:12 | 1 | 0.56 |
| | 3206543944 | 0:00 | 5 | 0.00 |
| | 3206543944 | 40:54 | 8 | 0.60 |
| | 3206543949 | 0:00 | 2 | 0.00 |
| | 3206543949 | 81:36 | 11 | 1.20 |
| | 3206543955 | 0:00 | 7 | 0.00 |
| | 3206543963 | 0:00 | 18 | 0.00 |
| | 3206543963 | 44:48 | 6 | 0.66 |
| | 3206543967 | 0:00 | 8 | 0.00 |
| | 3206543984 | 0:00 | 7 | 0.00 |
| | 3206543984 | 6:54 | 3 | 0.10 |
| | 3206543985 | 0:00 | 2 | 0.00 |
| | 3206543991 | 34:06 | 26 | 0.50 |
| | 3206547922 | 19:24 | 7 | 0.28 |
| | 3206547957 | 0:00 | 55 | 0.00 |
| | 3206547957 | 2:54 | 3 | 0.04 |
| | 8002384338 | 111:12 | 180 | 1.95 |
| | 8148365558 | 0:00 | 1 | 0.00 |
| | 8148365559 | 0:00 | 5 | 0.00 |

**7075 FLYING CLOUD DR**
**3939 W RIDGE RD**



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 8148365561 | 30:12 | 2 | 0.44 |
| | 8148365579 | 0:18 | 1 | 0.00 |
| | 8148365582 | 0:00 | 7 | 0.00 |
| | 8148365582 | 7:42 | 1 | 0.11 |
| | 8148365586 | 0:00 | 7 | 0.00 |
| | 8148365586 | 20:36 | 6 | 0.30 |
| | 8148365587 | 0:00 | 2 | 0.00 |
| | 8148365588 | 0:00 | 8 | 0.00 |
| | 8148365591 | 0:00 | 5 | 0.00 |
| | 8148365593 | 7:00 | 1 | 0.10 |
| **7075 FLYING CLOUD DR** | 8662227998 | 23:48 | 22 | 0.37 |
| | 8667201406 | 378:36 | 83 | 12.83 |
| | 8669216599 | 12,386:06 | 511 | 249.51 |
| | 9522837477 | 0:00 | 1 | 0.00 |
| | 9522837479 | 8:18 | 4 | 0.12 |
| | 9522837484 | 0:00 | 3 | 0.00 |
| | 9522837484 | 14:00 | 5 | 0.20 |
| | 9522837486 | 0:00 | 1 | 0.00 |
| | 9522837487 | 7:30 | 1 | 0.11 |
| | 9522837490 | 14:36 | 2 | 0.21 |
| | 9522837491 | 0:00 | 1 | 0.00 |
| | 9522837491 | 195:48 | 8 | 2.89 |
| **6509 FLYING CLOUD DR** | 9522837510 | 0:00 | 2 | 0.00 |
| | 9522837520 | 0:00 | 2 | 0.00 |
| | 9522837520 | 25:06 | 2 | 0.37 |
| | 9522837529 | 0:00 | 6 | 0.00 |
| | 9522837552 | 0:00 | 1 | 0.00 |
| | 9522837553 | 0:00 | 2 | 0.00 |
| | 9522837555 | 221:00 | 5 | 3.27 |
| | 9522837576 | 0:00 | 5 | 0.00 |
| | 9522837576 | 18:30 | 2 | 0.27 |
| **6509 Flying Cloud Dr** | 9522837899 | 0:00 | 7 | 0.00 |
| **7075 FLYING CLOUD DR** | 9526563700 | 0:00 | 92 | 0.00 |
| | 9526563700 | 489:54 | 65 | 7.25 |
| | 9526563702 | 0:00 | 1 | 0.00 |
| | 9526563704 | 0:00 | 1 | 0.00 |
| | 9526563705 | 596:12 | 14 | 8.82 |
| | 9526563709 | 0:00 | 3 | 0.00 |
| | 9526563709 | 0:54 | 1 | 0.01 |
| | 9526563714 | 0:00 | 1 | 0.00 |
| | 9526563721 | 0:00 | 5 | 0.00 |
| | 9526563723 | 0:00 | 1 | 0.00 |
| | 9526563723 | 23:42 | 1 | 0.35 |
| | 9526563724 | 0:00 | 3 | 0.00 |
| | 9526563724 | 87:42 | 6 | 1.29 |
| | 9526563726 | 0:00 | 2 | 0.00 |
| | 9526563726 | 0:54 | 1 | 0.01 |
| | 9526563729 | 0:00 | 1 | 0.00 |
| | 9526563730 | 28:30 | 1 | 0.42 |
| | 9526563733 | 0:00 | 18 | 0.00 |
| | 9526563736 | 3:42 | 2 | 0.05 |
| | 9526563737 | 0:00 | 7 | 0.00 |
| | 9526563740 | 31:48 | 1 | 0.47 |
| | 9526563741 | 0:00 | 10 | 0.00 |
| | 9526563742 | 0:00 | 1 | 0.00 |
| | 9526563742 | 4:12 | 1 | 0.06 |
| | 9526563751 | 0:00 | 1 | 0.00 |
| | 9526563752 | 0:00 | 2 | 0.00 |
| | 9526563752 | 0:54 | 1 | 0.01 |
| | 9526563760 | 0:00 | 1 | 0.00 |
| | 9526563760 | 14:42 | 1 | 0.21 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526563763 | 5:18 | 1 | 0.07 |
| | 9526563767 | 711:48 | 19 | 10.53 |
| | 9526563768 | 95:18 | 1 | 1.41 |
| | 9526563773 | 0:00 | 6 | 0.00 |
| | 9526563773 | 1:48 | 6 | 0.02 |
| | 9526563776 | 0:00 | 1 | 0.00 |
| | 9526563776 | 10:18 | 3 | 0.15 |
| | 9526563777 | 219:18 | 6 | 3.24 |
| | 9526563784 | 3:24 | 2 | 0.05 |
| | 9526563789 | 4:24 | 1 | 0.06 |
| | 9526563791 | 0:00 | 1 | 0.00 |
| | 9526563791 | 177:06 | 3 | 2.62 |
| | 9526563793 | 0:00 | 1 | 0.00 |
| | 9526563802 | 0:00 | 1 | 0.00 |
| | 9526563804 | 0:00 | 1 | 0.00 |
| | 9526563805 | 0:00 | 3 | 0.00 |
| | 9526563809 | 0:00 | 1 | 0.00 |
| | 9526563809 | 26:54 | 1 | 0.39 |
| | 9526563812 | 306:42 | 10 | 4.53 |
| | 9526563824 | 0:18 | 1 | 0.00 |
| | 9526563825 | 0:00 | 6 | 0.00 |
| | 9526563825 | 34:54 | 21 | 0.51 |
| | 9526563827 | 3:18 | 2 | 0.04 |
| | 9526563829 | 0:00 | 28 | 0.00 |
| | 9526563829 | 73:06 | 14 | 1.08 |
| | 9526563831 | 0:00 | 13 | 0.00 |
| | 9526563835 | 0:00 | 1 | 0.00 |
| | 9526563835 | 10:06 | 1 | 0.14 |
| | 9526563838 | 12:36 | 7 | 0.18 |
| | 9526563839 | 205:12 | 5 | 3.03 |
| | 9526563841 | 0:00 | 1 | 0.00 |
| | 9526563856 | 26:42 | 2 | 0.39 |
| | 9526563863 | 0:00 | 3 | 0.00 |
| | 9526563863 | 14:30 | 1 | 0.21 |
| | 9526563865 | 0:00 | 1 | 0.00 |
| | 9526563869 | 0:00 | 6 | 0.00 |
| | 9526563869 | 13:36 | 2 | 0.20 |
| | 9526563871 | 9:54 | 1 | 0.14 |
| | 9526563873 | 0:00 | 1 | 0.00 |
| | 9526563873 | 191:12 | 8 | 2.82 |
| | 9526563874 | 0:00 | 19 | 0.00 |
| | 9526563874 | 1:30 | 2 | 0.02 |
| | 9526563879 | 21:00 | 3 | 0.31 |
| | 9526563881 | 0:00 | 6 | 0.00 |
| | 9526563881 | 25:54 | 1 | 0.38 |
| | 9526563883 | 0:00 | 2 | 0.00 |
| | 9526563883 | 47:36 | 1 | 0.70 |
| | 9526563891 | 0:00 | 3 | 0.00 |
| | 9526563893 | 0:00 | 1 | 0.00 |
| | 9526563895 | 0:00 | 3 | 0.00 |
| | 9526563897 | 0:00 | 1 | 0.00 |
| | 9526563901 | 409:18 | 14 | 6.05 |
| | 9526563902 | 0:00 | 10 | 0.00 |
| | 9526563902 | 5:06 | 1 | 0.07 |
| | 9526563906 | 56:00 | 3 | 0.82 |
| | 9526563907 | 0:00 | 1 | 0.00 |
| | 9526563916 | 0:00 | 3 | 0.00 |
| | 9526563917 | 37:30 | 1 | 0.55 |
| | 9526563925 | 0:00 | 11 | 0.00 |
| | 9526563925 | 116:48 | 5 | 1.72 |
| | 9526563926 | 0:00 | 3 | 0.00 |



| | Billing Account Number | **5-ZBSFL1DH** |
|---|---|---|
| | Invoice Number | 120116728 |
| | Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| 5-ZBSFL1DH | | | | |
| | 9526563926 | 0:36 | 1 | 0.00 |
| | 9526563929 | 0:00 | 7 | 0.00 |
| | 9526563929 | 0:36 | 2 | 0.00 |
| | 9526563933 | 0:00 | 1 | 0.00 |
| | 9526563933 | 0:54 | 1 | 0.01 |
| | 9526563937 | 0:00 | 17 | 0.00 |
| | 9526563937 | 34:12 | 5 | 0.50 |
| | 9526563939 | 0:00 | 2 | 0.00 |
| | 9526563941 | 0:00 | 2 | 0.00 |
| | 9526563946 | 24:18 | 1 | 0.35 |
| | 9526563948 | 0:00 | 1 | 0.00 |
| | 9526563950 | 0:00 | 2 | 0.00 |
| | 9526563951 | 0:36 | 1 | 0.00 |
| | 9526563955 | 0:00 | 8 | 0.00 |
| | 9526563956 | 0:00 | 2 | 0.00 |
| | 9526563958 | 0:00 | 3 | 0.00 |
| | 9526563959 | 0:00 | 5 | 0.00 |
| | 9526563959 | 0:54 | 1 | 0.01 |
| | 9526563960 | 0:18 | 1 | 0.00 |
| | 9526563967 | 0:00 | 2 | 0.00 |
| | 9526563968 | 33:06 | 1 | 0.48 |
| | 9526563969 | 0:00 | 1 | 0.00 |
| | 9526563969 | 21:18 | 4 | 0.31 |
| | 9526563970 | 0:00 | 15 | 0.00 |
| | 9526563970 | 8:42 | 3 | 0.12 |
| | 9526563971 | 0:00 | 1 | 0.00 |
| | 9526563971 | 62:48 | 15 | 0.92 |
| | 9526563972 | 369:42 | 11 | 5.47 |
| | 9526563973 | 95:00 | 7 | 1.40 |
| | 9526563976 | 23:36 | 1 | 0.34 |
| | 9526563980 | 0:00 | 2 | 0.00 |
| | 9526563980 | 0:18 | 1 | 0.00 |
| | 9526563984 | 0:00 | 2 | 0.00 |
| | 9526563984 | 57:30 | 6 | 0.85 |
| | 9526563992 | 321:06 | 11 | 4.75 |
| | 9526563993 | 46:12 | 2 | 0.68 |
| | 9526564004 | 22:42 | 1 | 0.33 |
| | 9526564014 | 0:00 | 6 | 0.00 |
| | 9526564014 | 239:48 | 16 | 3.54 |
| | 9526564016 | 15:36 | 1 | 0.23 |
| | 9526564020 | 0:00 | 1 | 0.00 |
| | 9526564020 | 51:54 | 3 | 0.76 |
| | 9526564024 | 0:00 | 2 | 0.00 |
| | 9526564025 | 0:00 | 2 | 0.00 |
| | 9526564025 | 105:42 | 8 | 1.56 |
| | 9526564037 | 0:00 | 21 | 0.00 |
| | 9526564037 | 145:12 | 22 | 2.30 |
| | 9526564039 | 0:00 | 21 | 0.00 |
| | 9526564039 | 494:30 | 14 | 7.31 |
| | 9526564040 | 0:00 | 3 | 0.00 |
| | 9526564040 | 41:18 | 1 | 0.61 |
| | 9526564047 | 0:00 | 3 | 0.00 |
| | 9526564053 | 0:00 | 2 | 0.00 |
| | 9526564053 | 20:00 | 2 | 0.29 |
| | 9526564058 | 0:00 | 2 | 0.00 |
| | 9526564058 | 39:48 | 2 | 0.58 |
| | 9526564060 | 0:00 | 3 | 0.00 |
| | 9526564060 | 40:06 | 8 | 0.59 |
| | 9526564061 | 171:18 | 6 | 2.53 |
| | 9526564062 | 0:00 | 5 | 0.00 |
| | 9526564065 | 0:00 | 2 | 0.00 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| 5-ZBSFL1DH | | | | |
| | 9526564070 | 0:00 | 1 | 0.00 |
| | 9526564070 | 48:42 | 11 | 0.72 |
| | 9526564071 | 0:00 | 7 | 0.00 |
| | 9526564071 | 0:18 | 1 | 0.00 |
| | 9526564074 | 0:00 | 1 | 0.00 |
| | 9526564074 | 40:42 | 6 | 0.60 |
| | 9526564080 | 0:00 | 10 | 0.00 |
| | 9526564080 | 17:30 | 7 | 0.25 |
| | 9526564083 | 0:00 | 1 | 0.00 |
| | 9526564084 | 0:00 | 6 | 0.00 |
| | 9526564084 | 13:42 | 13 | 0.20 |
| | 9526564085 | 0:00 | 41 | 0.00 |
| | 9526564087 | 1:54 | 1 | 0.02 |
| | 9526564092 | 0:00 | 1 | 0.00 |
| | 9526564094 | 0:00 | 2 | 0.00 |
| | 9526564096 | 156:36 | 10 | 2.31 |
| | 9526564104 | 0:00 | 6 | 0.00 |
| | 9526564104 | 13:48 | 2 | 0.20 |
| | 9526564106 | 0:00 | 1 | 0.00 |
| | 9526564106 | 53:12 | 9 | 0.78 |
| | 9526564109 | 0:00 | 1 | 0.00 |
| | 9526564113 | 0:00 | 6 | 0.00 |
| | 9526564113 | 22:00 | 12 | 0.32 |
| | 9526564135 | 0:00 | 4 | 0.00 |
| | 9526564135 | 96:48 | 4 | 1.43 |
| | 9526564136 | 0:00 | 2 | 0.00 |
| | 9526564136 | 7:42 | 2 | 0.11 |
| | 9526564137 | 135:36 | 5 | 2.00 |
| | 9526564139 | 0:00 | 1 | 0.00 |
| | 9526564139 | 7:00 | 4 | 0.10 |
| | 9526564143 | 0:00 | 1 | 0.00 |
| | 9526564143 | 8:24 | 2 | 0.12 |
| | 9526564155 | 0:00 | 4 | 0.00 |
| | 9526564155 | 532:30 | 68 | 7.88 |
| | 9526564157 | 0:00 | 25 | 0.00 |
| | 9526564157 | 342:24 | 23 | 5.06 |
| | 9526564161 | 0:00 | 7 | 0.00 |
| | 9526564161 | 4:24 | 3 | 0.06 |
| | 9526564162 | 0:00 | 1 | 0.00 |
| | 9526564172 | 58:18 | 1 | 0.86 |
| | 9526564183 | 182:30 | 25 | 2.70 |
| | 9526564184 | 0:00 | 2 | 0.00 |
| | 9526564188 | 630:12 | 22 | 9.32 |
| | 9526564203 | 0:00 | 25 | 0.00 |
| | 9526564203 | 462:00 | 19 | 6.83 |
| | 9526564205 | 0:00 | 1 | 0.00 |
| | 9526564205 | 76:00 | 2 | 1.12 |
| | 9526564207 | 0:00 | 1 | 0.00 |
| | 9526564211 | 0:18 | 1 | 0.00 |
| | 9526564215 | 5:30 | 3 | 0.08 |
| | 9526564219 | 6:42 | 1 | 0.09 |
| | 9526564220 | 0:00 | 9 | 0.00 |
| | 9526564221 | 0:00 | 1 | 0.00 |
| | 9526564224 | 0:00 | 5 | 0.00 |
| | 9526564224 | 43:06 | 18 | 0.63 |
| | 9526564225 | 0:00 | 1 | 0.00 |
| | 9526564227 | 0:00 | 2 | 0.00 |
| | 9526564227 | 113:42 | 11 | 1.68 |
| | 9526564231 | 8:54 | 3 | 0.13 |
| | 9526564235 | 0:00 | 1 | 0.00 |
| | 9526564239 | 0:00 | 3 | 0.00 |



**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| 5-ZBSFL1DH | | | | |
| | 9526564243 | 0:00 | 4 | 0.00 |
| | 9526564243 | 1:06 | 3 | 0.01 |
| | 9526564249 | 0:18 | 1 | 0.00 |
| | 9526564252 | 52:24 | 4 | 0.77 |
| | 9526564255 | 0:00 | 2 | 0.00 |
| | 9526564260 | 15:18 | 1 | 0.22 |
| | 9526564262 | 119:06 | 8 | 1.76 |
| | 9526564265 | 0:00 | 1 | 0.00 |
| | 9526564265 | 18:00 | 5 | 0.26 |
| | 9526564270 | 35:18 | 4 | 0.52 |
| | 9526564272 | 0:00 | 3 | 0.00 |
| | 9526564272 | 129:42 | 7 | 1.91 |
| | 9526564273 | 0:00 | 2 | 0.00 |
| | 9526564273 | 6:36 | 1 | 0.09 |
| | 9526564276 | 85:00 | 2 | 1.25 |
| | 9526564278 | 4:30 | 1 | 0.06 |
| | 9526564284 | 0:00 | 15 | 0.00 |
| | 9526564285 | 0:00 | 1 | 0.00 |
| | 9526564292 | 0:00 | 1 | 0.00 |
| | 9526564295 | 0:00 | 2 | 0.00 |
| | 9526564302 | 24:54 | 2 | 0.36 |
| | 9526564322 | 0:00 | 1 | 0.00 |
| | 9526564322 | 28:36 | 2 | 0.42 |
| | 9526564336 | 0:48 | 1 | 0.01 |
| | 9526564337 | 46:30 | 1 | 2.15 |
| | 9526564349 | 0:00 | 6 | 0.00 |
| | 9526564349 | 88:12 | 12 | 1.30 |
| | 9526564354 | 27:00 | 1 | 0.39 |
| | 9526564363 | 0:00 | 1 | 0.00 |
| | 9526564364 | 0:00 | 2 | 0.00 |
| | 9526564370 | 27:00 | 2 | 0.39 |
| | 9526564378 | 43:30 | 2 | 0.64 |
| | 9526564380 | 0:00 | 5 | 0.00 |
| | 9526564380 | 61:36 | 4 | 0.91 |
| | 9526564381 | 0:00 | 3 | 0.00 |
| | 9526564381 | 55:36 | 7 | 0.82 |
| | 9526564382 | 0:36 | 1 | 0.00 |
| | 9526564394 | 0:00 | 1 | 0.00 |
| | 9526564395 | 0:18 | 1 | 0.00 |
| | 9526564396 | 0:00 | 7 | 0.00 |
| | 9526564902 | 0:30 | 1 | 0.00 |
| | 9526564907 | 24:30 | 1 | 0.36 |
| | 9526564911 | 0:00 | 2 | 0.00 |
| | 9526564914 | 14:00 | 5 | 0.20 |
| | 9526564930 | 0:00 | 1 | 0.00 |
| | 9526564932 | 0:00 | 2 | 0.00 |
| | 9526564936 | 0:00 | 1 | 0.00 |
| | 9526564936 | 3:12 | 2 | 0.04 |
| | 9526564943 | 0:18 | 1 | 0.00 |
| | 9526564944 | 0:00 | 1 | 0.00 |
| | 9526564946 | 0:00 | 2 | 0.00 |
| | 9526564950 | 0:00 | 2 | 0.00 |
| | 9526564950 | 180:12 | 9 | 2.66 |
| | 9526564951 | 0:00 | 1 | 0.00 |
| | 9526564952 | 0:00 | 5 | 0.00 |
| | 9526564968 | 0:00 | 1 | 0.00 |
| | 9526564968 | 76:06 | 6 | 1.12 |
| | 9526564978 | 0:00 | 2 | 0.00 |
| | 9526564985 | 0:00 | 3 | 0.00 |
| | 9526564985 | 1:00 | 1 | 0.01 |
| | 9526564989 | 0:00 | 10 | 0.00 |



| | | Billing Account Number | **5-ZBSFL1DH** |
|---|---|---|---|
| | | Invoice Number | 120116728 |
| | | Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## USAGE TOTAL BY NUMBERS

| | Number | Minutes | Count | Amount |
|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | |
| | 9526564992 | 0:00 | 1 | 0.00 |
| | 9526564996 | 0:00 | 3 | 0.00 |
| | 9526564996 | 0:18 | 1 | 0.00 |
| | 9526838858 | 5:54 | 1 | 0.08 |
| | 9526838859 | 0:00 | 1 | 0.00 |
| | 9526838859 | 514:42 | 13 | 7.61 |
| | 9526838868 | 0:00 | 3 | 0.00 |
| | 9526838868 | 1:30 | 1 | 0.02 |
| | 9526838917 | 33:36 | 1 | 0.49 |
| | 9526838922 | 711:24 | 26 | 10.52 |
| | 9526838938 | 0:00 | 1 | 0.00 |
| **6250 Ridgewood Rd** | BBPN85930 | 0:00 | 3 | 0.00 |
| | BBPN85930 | 1:54 | 4 | 0.02 |
| **5480 Feltl Rd** | BBPN86186 | 0:00 | 18 | 0.00 |
| | BBPN86186 | 2,055:12 | 674 | 30.41 |
| | **Subtotal** | **29,328:42** | **4,084** | **509.45** |
| | Taxes, Fees and Surcharges | | | 169.53 |
| | **Total 5-ZBSFL1DH:** | | | **678.98** |
| **Total Usage** | | **29,328:42** | **4,084** | **678.99** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.

## USAGE BY USAGE TYPE

| Description | Minutes | Count | Amount |
|---|---|---|---|
| IntraCompany Usage | 0:00 | 121 | 0.00 |
| Local Usage | 0:00 | 1,185 | 0.00 |
| Long Distance Usage - Interstate | 12,068:30 | 1,627 | 178.62 |
| Long Distance Usage - Intrastate | 4,310:24 | 353 | 63.79 |
| Long Distance Usage International | 50:06 | 2 | 2.36 |
| Toll Free - Interstate | 10,779:48 | 642 | 168.21 |
| Toll Free - Intrastate | 2,119:54 | 154 | 96.45 |
| **Subtotal** | **29,328:42** | **4,084** | **509.45** |
| Taxes, Fees and Surcharges | | | 169.53 |
| **Total Usage** | **29,328:42** | **4,084** | **678.98** |

Please note that the voice usage summaries have been calculated from the accumulation of each summarized usage record and then rounded. The invoice total has been calculated from the accumulation of each rounded summarized usage record. This may cause a variance between invoice sections. The actual amount charged for Usage is in the Charge Summary.



**BLUESTEM BRANDS, INC.**

| | Billing Account Number | **5-ZBSFL1DH** |
|---|---|---|
| | Invoice Number | 120116728 |
| | Invoice Date | Jun 01, 2020 |

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| **BBPM93474 6250 RIDGEWOOD RD ST CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 310 | Jun 01, 2020 | Jun 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 310 | Jun 01, 2020 | Jun 30, 2020 | 3.10 | 46.50 |
| Total Telephone Number Summary BBPM93474 6250 RIDGEWOOD RD ST CLOUD, MN: | | | | | **46.50** |
| **BBPM93475 5480 FELTL RD HOPKINS, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 30 | Jun 01, 2020 | Jun 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 30 | Jun 01, 2020 | Jun 30, 2020 | 0.30 | 4.50 |
| Total Telephone Number Summary BBPM93475 5480 FELTL RD HOPKINS, MN: | | | | | **4.50** |
| **BBPM93476 511 11TH AVE S MINNEAPOLIS, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | Jun 01, 2020 | Jun 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | Jun 01, 2020 | Jun 30, 2020 | 0.05 | 0.75 |
| Total Telephone Number Summary BBPM93476 511 11TH AVE S MINNEAPOLIS, MN: | | | | | **0.75** |
| **BBPY38910 6509 FLYING CLOUD DR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 418 | Jun 01, 2020 | Jun 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 418 | Jun 01, 2020 | Jun 30, 2020 | 4.18 | 62.70 |
| Total Telephone Number Summary BBPY38910 6509 FLYING CLOUD DR EDEN PRAIRIE, MN: | | | | | **62.70** |
| **BBPY38911 10050 CROSSTOWN CIR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | Jun 01, 2020 | Jun 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | Jun 01, 2020 | Jun 30, 2020 | 0.05 | 0.75 |
| Total Telephone Number Summary BBPY38911 10050 CROSSTOWN CIR EDEN PRAIRIE, MN: | | | | | **0.75** |
| **BBPY38927 2101 ROSECRANS AVE EL SEGUNDO, CA** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 20 | Jun 01, 2020 | Jun 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 20 | Jun 01, 2020 | Jun 30, 2020 | 0.20 | 3.00 |
| Total Telephone Number Summary BBPY38927 2101 ROSECRANS AVE EL SEGUNDO, CA: | | | | | **3.00** |
| **BBPY39104 11 MCLELAND RD ST CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 163 | Jun 01, 2020 | Jun 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 163 | Jun 01, 2020 | Jun 30, 2020 | 1.63 | 24.45 |
| Total Telephone Number Summary BBPY39104 11 MCLELAND RD ST CLOUD, MN: | | | | | **24.45** |
| **BBVK20812 7075 FLYING CLOUD DR EDEN PRAIRIE, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 1156 | Jun 01, 2020 | Jun 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 1156 | Jun 01, 2020 | Jun 30, 2020 | 11.56 | 173.40 |
| Total Telephone Number Summary BBVK20812 7075 FLYING CLOUD DR EDEN PRAIRIE, MN: | | | | | **173.40** |
| **BBXK17903 700 54TH AVE N SAINT CLOUD, MN** | | | | | |
| RECURRING CHARGE | | | | | |
| Feature Pack 1 | 5 | Jun 01, 2020 | Jun 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 5 | Jun 01, 2020 | Jun 30, 2020 | 0.05 | 0.75 |



**BLUESTEM BRANDS, INC.**

| Billing Account Number | **5-ZBSFL1DH** |
|---|---|
| Invoice Number | 120116728 |
| Invoice Date | Jun 01, 2020 |

**Product:  Telephone Number Summary**

| Market | UNITS | FROM DATE | TO DATE | TAX | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |
| Total Telephone Number Summary BBXK17903 700 54TH AVE N SAINT CLOUD, MN: | | | | | 0.75 |
| **BBXZ34635 3939 W RIDGE RD ERIE, PA** | | | | | |
| **RECURRING CHARGE** | | | | | |
| Feature Pack 1 | 49 | Jun 01, 2020 | Jun 30, 2020 | 0.00 | 0.00 |
| Telephone Number | 49 | Jun 01, 2020 | Jun 30, 2020 | 0.98 | 7.35 |
| Total Telephone Number Summary BBXZ34635 3939 W RIDGE RD ERIE, PA: | | | | | 7.35 |



| | | Billing Account Number | **5-ZBSFL1DH** |
|---|---|---|---|
| | | Invoice Number | 120116728 |
| | | Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **5-ZBSFL1DH** | | | | | | | |
| **8002384338** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | **Total 8002384338** | | **1.50** | **0.67** | **2.17** |
| **8448656820** | | **Voice Services** | Loc A: 6509 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | **Total 8448656820** | | **1.50** | **0.67** | **2.17** |
| **8662227998** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | **Total 8662227998** | | **1.50** | **0.67** | **2.17** |
| **8667201406** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | **Total 8667201406** | | **1.50** | **0.67** | **2.17** |
| **8669216599** | | **Voice Services** | Loc A: 7075 FLYING CLOUD DR, EDEN PRAIRIE, MN | | | | |
| | Toll Free Number | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 1.50 | 0.67 | 2.17 |
| | | | **Total 8669216599** | | **1.50** | **0.67** | **2.17** |
| **441722804** | | | | | | | |
| **335430768** | | **Dedicated Internet Access (DIA)** | Loc A: 220 HICKORY STREET, WARREN, PA | | | | |
| | Access - Off Net | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 1,239.00 | 466.90 | 1,705.90 |
| | Access - Off Net | | MRC May 29, 2020 - May 31, 2020 | 1 | 119.90 | 45.17 | 165.07 |
| | Installation - Access - Off Net | | NRC May 29, 2020 | 1 | 500.00 | 188.42 | 688.42 |
| **335430769** | | **Dedicated Internet Access (DIA)** | Loc A: 220 HICKORY STREET, WARREN, PA | | | | |
| | IP Logical Commit+Usage Commit=1000Mbps | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 1,700.00 | 132.09 | 1,832.09 |
| | IP Logical Commit+Usage Commit=1000Mbps | | MRC May 29, 2020 - May 31, 2020 | 1 | 164.52 | 12.78 | 177.30 |
| **335430770** | | **Dedicated Internet Access (DIA)** | Loc A: 220 HICKORY STREET, WARREN, PA | | | | |
| | IP Port GigE | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | IP Port GigE | | MRC May 29, 2020 - May 31, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | Installation - IP Port GigE | | NRC May 29, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total 441722804** | | **3,723.42** | **845.36** | **4,568.78** |
| **BDHN4902** | | | | | | | |
| **BBSB40352** | | **Cross-Connects** | Loc A: 5480 FELTL RD, HOPKINS, MN | | | | |
| | Access Stand Alone 1st Party Terminated | | MRC Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |



| Billing Account Number | **5-ZBSFL1DH** |
|---|---|
| Invoice Number | 120116728 |
| Invoice Date | Jun 01, 2020 |

**BLUESTEM BRANDS, INC.**

## SERVICE LEVEL ACTIVITY

| Service ID | Description | | Billing Period | Units | Amount | Taxes, Fees, Surcharges | Total |
|---|---|---|---|---|---|---|---|
| **BBSB40353** | | **Cross-Connects** | Loc A:  5480 FELTL RD, HOPKINS, MN | | | | |
| | Connection Stand Alone Single Mode Fiber | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 300.00 | 40.48 | 340.48 |
| **BBSB40354** | | **Cross-Connects** | Loc A:  5480 FELTL RD, HOPKINS, MN | | | | |
| | Connection Stand Alone Cat5e | MRC | Jun 01, 2020 - Jun 30, 2020 | 1 | 0.00 | 0.00 | 0.00 |
| | | | **Total BDHN4902** | | **300.00** | **40.48** | **340.48** |
| **Total 5-ZBSFL1DH** | | | | | **4,030.92** | **889.19** | **4,920.11** |



**Area Code Overlay Approved for the 909 Area Code**

**Get ready to change the way you dial your local calls!** To ensure a continuing supply of telephone numbers, the new 840 area code will be added to the area served by area code 909. This process is known as an area code overlay. The overlay will require all calls to be completed using a new dialing procedure.

<u>What is an area code overlay?</u>
An area code overlay is the addition of another area code (840) to the same geographic region served by an existing area code (909). An overlay does not require customers to change their existing area code but does require customers to use a new dialing procedure to complete telephone calls. When an overlay is implemented, customers must dial "1" followed by the area code and the seven-digit telephone number to complete every call, including calls within the same area code.



<u>Who will be affected?</u>
All customers who have a 909 or 840 area code telephone number will be affected. The 909 area code serves the southwestern portion of San Bernardino County, the eastern portion of Los Angeles County and small portions of Orange and Riverside Counties. The 909 area code serves the cities of Big Bear Lake, Calimesa, Chino, Chino Hills, Claremont, Colton, Diamond Bar, Eastvale, Fontana, Grand Terrace, Highland, Industry, La Verne, Loma Linda, Montclair, Ontario, Pomona, Rancho Cucamonga, Redlands, Rialto, San Bernardino, San Dimas, Upland, Walnut and Yucaipa. The new 840 area code will serve the same geographic area currently served by the existing 909 area code.

<u>What will be the new dialing procedure?</u>
To complete calls from a **landline phone,** the new dialing procedure requires anyone with a 909 or 840 area code to dial **1 + area code + telephone number**. This means that all calls in the 909 area code that are currently dialed with 7 digits will need to be dialed with 11 digits using the new **1 + area code + telephone number** dialing procedure.

To complete calls from a cellular or mobile phone, callers may dial area code + telephone number or **1 + area code + telephone number** whenever placing a call from a phone number with the 909 or 840 area code.

**When will the change begin?**
**Beginning July 25, 2020**, you should begin using the new dialing procedure whenever you place a call from the 909 area code. If you forget and dial just 7 digits, your call will still be completed.

**Beginning January 23, 2021**, you must use the new dialing procedure, as described above for all calls, even for local calls. On and after this date, if you do not use the new dialing procedure, your calls will not be completed, and a recording will instruct you to hang up and dial again using the new dialing procedure.

**Beginning February 23, 2021**, new telephone lines or services in the 909 area may be given numbers from the new 840 area code. Anyone that receives an 840 area code telephone number must use the new dialing procedure described above.

<u>What will you need to do?</u>
In addition to changing your dialing procedure, all services, automatic dialing equipment, or other types of equipment that are programmed to dial 7 digits will need to be reprogrammed to use the new dialing procedure. Some examples are life safety systems and medical monitoring devices, PBXs, fax machines, Internet dial-up numbers, alarm and security systems or gates, speed dialers, call forwarding settings, voicemail services, and other similar services or equipment. You may also want to check your personal and business stationery, checks, advertising materials, websites, contact information, and personal or pet ID tags to ensure the area code is included in the telephone number.

<u>What will remain the same?</u>
- Your telephone number, including current area code, will not change.
- The price of a call, coverage area, or other rates and services will not change due to the overlay.
- What is a local call now will remain a local call regardless of the number of digits dialed.
- You can still dial just three digits to reach 911, as well as 211, 311, 411, 511, 611, 711 and 811.

<u>Who may you contact with questions?</u>
If you have any questions regarding information provided in this notice, please call CenturyLink at 1-877-453-8353 or access the following website for more information: www.cpuc.ca.gov/909areacode/.



**Customer Notice/ Annual Rate Increase**

CenturyLink is implementing a policy to increase MRC rates up to 5% annually for all out-of-term Services provided on a month-to-month basis. These price adjustments support our continued investments in network, product and service enhancements. If your Services are or will be out-of-term and provided on a month-to-month basis within the next 12 months, they are eligible for this re-rate. The increase will go into effect (i) on or after your July invoice if your Services are currently month-to-month or (ii) on the invoice after the first full billing cycle after your Services come out of term (collectively "Re-Rate Date").

Some Services may also be subject to an additional increase. If your Services are impacted by an additional increase, you will receive a separate communication regarding the additional rate increase for those Services.

No action is needed on your part to effectuate this rate change; it will occur automatically on or after the Re-Rate Date. Alternatively, the impacted Services may be eligible for renewal for a new Service Term and new monthly recurring charges. If your Service is not eligible for renewal, you may place an order for one of our new and enhanced services. To place a renewal order or discuss other service options that may be available to you, please contact your Client Support Manager assigned to your account or Customer Service at <u>CustomerCare@CenturyLink.com</u>.

If you do not wish to continue the Services, you may follow the termination process outlined in your contract documentation for such Services. You will be liable for the increase in charges associated with the change to month-to-month rates to the extent that your Services continue on a month-to-month basis after the Re-Rate Date.

Please contact Customer Service at <u>CustomerCare@CenturyLink.com</u> with any questions about this change.

 CenturyLink™

March 31, 2020
Invoice: 1489204368
Billing Cycle: 83-288

Page 1 of 19

**BLUESTEM BRANDS INC**
Account #    58623945
Phone #    201-651-1000

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$6,947.34** |
| No Payments Received | |
| Adjustments to Previous Balance | -$4,676.14 |
| Balance Forward | $2,271.20 |
| **Current Charges** | |
| Current Gross Charges | $1,866.45 |
| Discount, Promotions, & Fees | -$0.94 |
| Government Fees & Taxes | $65.78 |
| Other Fees & Monthly Charges | $414.21 |
| Current Net Charges | $2,345.50 |
| **Amount Due** | **$4,616.70** |

**Invoice Contents**

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 8 |
| Service Summary | 12 |
| 12-Month Review of Spending | 15 |
| Custom Reports | 18 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020

 CenturyLink™

| | |
|---|---|
| **Invoice Number** | **1489204368** |
| **Account Number** | **58623945** |
| **Amount Due** | **$4,616.70** |
| Amount Paid: | $_____ |

BLUESTEM BRANDS INC
ATTN: BLUESTEM BRANDS ? ORCHARD PORTFOLIO
7075 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344

Payment Due for New Charges
April 30, 2020,
unless your contract states otherwise.
**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

 104

14892043680586239456111100002345500000461670 0



March 31, 2020
Invoice 1489204368

BLUESTEM BRANDS INC
Account: 58623945

Page 2 of 19

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204368      Account: 58623945

Page 3 of 19

## Your Account Balance
## All Accounts

**Current Gross Charges**

| | | |
|---|---|---|
| BLUESTEM BRANDS INC  58623945 | Primary | $0.00 |
| BLUESTEM BRANDS INC  58624341 | Secondary | $82.97 |
| BLUESTEM BRANDS INC  58703189 | Secondary | $920.13 |
| BLUESTEM BRANDS INC  59201558 | Secondary | $182.10 |
| BLUESTEM BRANDS INC  67936442 | Secondary | $0.00 |
| BLUESTEM BRANDS INC  77145768 | Secondary | $0.00 |
| BLUESTEM BRANDS INC  78947501 | Secondary | $681.25 |
| | | **$1,866.45** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **-$0.94** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $65.75 |
| Gross Receipts | $0.03 |
| | **$65.78** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| GA Universal Access Fund | $1.52 |
| State Franchise Recovery | $4.42 |
| County Franchise Recovery | $12.42 |
| City Franchise Recovery | $4.70 |
| Federal Universal Service Fund | $222.12 |
| Cost Recovery Fee | $53.48 |
| Property Surcharge | $101.84 |
| Administrative Expense Fee | $13.71 |
| | **$414.21** |

| | |
|---|---|
| **Current Net Charges** | **$2,345.50** |
| **Previous Balance** | **$6,947.34** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-4,676.14** |
| **Amount Due** | **$4,616.70** |

BLUESTEM BRANDS INC  58623945        Primary  Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number:  201-651-1000

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $3,767.37 |
| Transfer from SubAcc  - 2/29/2020 | $3,179.97 |
| Transfer from SubAcc  - 3/17/2020 | -$279.26 |
| Transfer from SubAcc  - 3/18/2020 | -$4,396.88 |

BLUESTEM BRANDS INC  58624341        Secondary  Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number:  706-613-9573



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204368      Account: 58623945

Page 4 of 19

## Your Account Balance    (continued)

**Current Net Charges**

IQOR LA DED2    112995954    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $82.26 |
| **Other Fees & Monthly Charges** | **$36.39** |
| State Franchise Recovery | $0.93 |
| County Franchise Recovery | $4.11 |
| Federal Universal Service Fund | $20.76 |
| Cost Recovery Fee | $4.80 |
| Property Surcharge | $4.56 |
| Administrative Expense Fee | $1.23 |
| | **$118.65** |

NTO TOLL FREE    137989768    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $0.71 |
| Discounts, Promotions & Fees | -$0.19 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.04 |
| Gross Receipts | $0.03 |
| **Other Fees & Monthly Charges** | **$0.19** |
| State Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $0.11 |
| Cost Recovery Fee | $0.03 |
| Property Surcharge | $0.03 |
| Administrative Expense Fee | $0.01 |
| | **$0.78** |

| | |
|---|---|
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$119.43** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $216.74 |
| Late Disconnect (C)  - 3/17/2020 | -$193.56 |
| FEDERAL TAX ADJUSTMENT  - 3/17/2020 | -$10.74 |
| FEDERAL TAX ADJUSTMENT  - 3/17/2020 | -$2.90 |
| STATE TAX ADJUSTMENT  - 3/17/2020 | -$2.21 |
| COUNTY TAX ADJUSTMENT  - 3/17/2020 | -$9.68 |
| FEDERAL TAX ADJUSTMENT  - 3/17/2020 | -$48.85 |
| FEDERAL TAX ADJUSTMENT  - 3/17/2020 | -$6.58 |
| FEDERAL TAX ADJUSTMENT  - 3/17/2020 | -$4.74 |
| Transfer to PRIM Acc  - 2/29/2020 | -$216.74 |
| Transfer to PRIM Acc  - 3/17/2020 | $279.26 |

BLUESTEM BRANDS INC  58703189        Secondary   Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number: 201-651-1000

HABAND HQ INTERNET    141151245    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $920.13 |
| **Other Fees & Monthly Charges** | **$57.15** |
| State Franchise Recovery | $0.83 |
| County Franchise Recovery | $5.25 |
| Property Surcharge | $51.07 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204368       Account: 58623945

Page 5 of 19

## Your Account Balance    (continued)

**Current Net Charges**    (continued)

HABAND HQ INTERNET    141151245    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$977.28** |

| | |
|---|---|
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$977.28** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $1,321.27 |
| Transfer to PRIM Acc  - 2/29/2020 | -$1,321.27 |

BLUESTEM BRANDS INC  59201558        Secondary   Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number: 706-485-4568

**Current Net Charges**

EATONTON DEDICATED    122150874    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $182.10 |
| Discounts, Promotions & Fees | -$0.42 |
| **Other Fees & Monthly Charges** | **$59.61** |

| | |
|---|---|
| GA Universal Access Fund | $1.52 |
| State Franchise Recovery | $2.07 |
| Federal Universal Service Fund | $36.51 |
| Cost Recovery Fee | $8.85 |
| Property Surcharge | $8.39 |
| Administrative Expense Fee | $2.27 |

| | |
|---|---|
| | **$241.29** |

| | |
|---|---|
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$241.29** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $238.04 |
| Transfer to PRIM Acc  - 2/29/2020 | -$238.04 |

BLUESTEM BRANDS INC  67936442        Secondary   Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number: 706-613-9573

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |

BLUESTEM BRANDS INC  77145768        Secondary   Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number: 201-651-1000

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |

BLUESTEM BRANDS INC  78947501        Secondary   Account

35 VILLAGE RD
5TH FLOOR
MIDDLETON, MA  01949
Main Telephone Number: 706-613-9573



March 31, 2020
Invoice 1489204368

BLUESTEM BRANDS INC
Account: 58623945

Page 6 of 19

## Your Account Balance    (continued)

**Current Net Charges**

HABAND IQOR LA VOICE    140448988    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $288.23 |
| Discounts, Promotions & Fees | -$0.32 |
| **Government Fees and Taxes** | **$25.66** |
| State and Local Taxes | $25.66 |
| **Other Fees & Monthly Charges** | **$108.33** |
| State Franchise Recovery | $0.25 |
| County Franchise Recovery | $1.64 |
| Federal Universal Service Fund | $69.31 |
| Cost Recovery Fee | $16.84 |
| Property Surcharge | $15.98 |
| Administrative Expense Fee | $4.31 |
| | **$421.90** |

HABAND    143616250    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $54.84 |
| **Government Fees and Taxes** | **$4.90** |
| State and Local Taxes | $4.90 |
| **Other Fees & Monthly Charges** | **$20.62** |
| State Franchise Recovery | $0.04 |
| County Franchise Recovery | $0.32 |
| Federal Universal Service Fund | $13.20 |
| Cost Recovery Fee | $3.20 |
| Property Surcharge | $3.04 |
| Administrative Expense Fee | $0.82 |
| | **$80.36** |

HABAND    143624490    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $78.50 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$7.01** |
| State and Local Taxes | $7.01 |
| **Other Fees & Monthly Charges** | **$29.55** |
| State Franchise Recovery | $0.07 |
| County Franchise Recovery | $0.46 |
| Federal Universal Service Fund | $18.90 |
| Cost Recovery Fee | $4.58 |
| Property Surcharge | $4.36 |
| Administrative Expense Fee | $1.18 |
| | **$115.05** |

HABAND VIP    149421807    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $109.68 |
| **Government Fees and Taxes** | **$9.80** |
| State and Local Taxes | $9.80 |
| **Other Fees & Monthly Charges** | **$41.24** |
| State Franchise Recovery | $0.08 |
| County Franchise Recovery | $0.64 |
| Federal Universal Service Fund | $26.40 |
| Cost Recovery Fee | $6.40 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204368      Account: 58623945

Page 7 of 19

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

BLUESTEM BRANDS INC  78947501          Secondary   Account

35 VILLAGE RD
5TH FLOOR
MIDDLETON, MA  01949
Main Telephone Number:  706-613-9573

HABAND VIP    149421807    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $6.08 |
| Administrative Expense Fee | $1.64 |
| | **$160.72** |

HABAND LA 2 CHNLZD DS3    150863221    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $150.00 |
| **Government Fees and Taxes** | **$18.34** |
| State and Local Taxes | $18.34 |
| **Other Fees & Monthly Charges** | **$61.13** |
| State Franchise Recovery | $0.14 |
| City Franchise Recovery | $4.70 |
| Federal Universal Service Fund | $36.93 |
| Cost Recovery Fee | $8.78 |
| Property Surcharge | $8.33 |
| Administrative Expense Fee | $2.25 |
| | **$229.47** |
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$1,007.50** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $1,403.92 |
| Miscellaneous (C)  - 3/18/2020 | -$3,000.00 |
| STATE TAX ADJUSTMENT  - 3/18/2020 | -$267.84 |
| FEDERAL TAX ADJUSTMENT  - 3/18/2020 | -$166.50 |
| FEDERAL TAX ADJUSTMENT  - 3/18/2020 | -$45.00 |
| STATE TAX ADJUSTMENT  - 3/18/2020 | -$2.70 |
| COUNTY TAX ADJUSTMENT  - 3/18/2020 | -$17.10 |
| FEDERAL TAX ADJUSTMENT  - 3/18/2020 | -$722.24 |
| FEDERAL TAX ADJUSTMENT  - 3/18/2020 | -$102.00 |
| FEDERAL TAX ADJUSTMENT  - 3/18/2020 | -$73.50 |
| Transfer to PRIM Acc  - 2/29/2020 | -$1,403.92 |
| Transfer to PRIM Acc  - 3/18/2020 | $4,396.88 |



March 31, 2020
Invoice 1489204368

BLUESTEM BRANDS INC
Account: 58623945

Page 8 of 19

**Invoice Group - Summary of Charges**

| Account# Name | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 58623945 | $0.00 | $3,767.37 | $0.00 | $0.00 | $0.00 | -$1,496.17 | $2,271.20 |
| BLUESTEM BRANDS INC | | | | | | | |
| 58624341 | $82.97 | $216.74 | $0.00 | $36.65 | -$0.19 | -$216.74 | $119.43 |
| BLUESTEM BRANDS INC | | | | | | | |
| 58703189 | $920.13 | $1,321.27 | $0.00 | $57.15 | $0.00 | -$1,321.27 | $977.28 |
| BLUESTEM BRANDS INC | | | | | | | |
| 59201558 | $182.10 | $238.04 | $0.00 | $59.61 | -$0.42 | -$238.04 | $241.29 |
| BLUESTEM BRANDS INC | | | | | | | |
| 67936442 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BLUESTEM BRANDS INC | | | | | | | |
| 77145768 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BLUESTEM BRANDS INC | | | | | | | |
| 78947501 | $681.25 | $1,403.92 | $0.00 | $326.58 | -$0.33 | -$1,403.92 | $1,007.50 |
| BLUESTEM BRANDS INC | | | | | | | |
| **7 accounts** | **$1,866.45** | **$6,947.34** | **$0.00** | **$479.99** | **-$0.94** | **-$4,676.14** | **$4,616.70** |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204368      Account: 58623945

Page 9 of 19

**Discounts, Promotions and Fees Report**

BLUESTEM BRANDS INC  58624341    Secondary

NTO TOLL FREE  137989768  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.19 |
| **Subtotal** | | **-$0.19** |
| **Total BLUESTEM BRANDS INC** | | **-$0.19** |

 CenturyLink™

March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204368      Account: 58623945

Page 10 of 19

BLUESTEM BRANDS INC  59201558     Secondary

EATONTON DEDICATED  122150874  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.42 |
| **Subtotal** | | **-$0.42** |
| **Total BLUESTEM BRANDS INC** | | **-$0.42** |



March 31, 2020
Invoice 1489204368

BLUESTEM BRANDS INC
Account: 58623945

Page 11 of 19

BLUESTEM BRANDS INC  78947501    Secondary

HABAND IQOR LA VOICE  140448988  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.32 |
| **Subtotal** | | **-$0.32** |

HABAND  143624490  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.01 |
| **Subtotal** | | **-$0.01** |

**Total BLUESTEM BRANDS INC**                                   **-$0.33**

 CenturyLink™

March 31, 2020
Invoice 1489204368

BLUESTEM BRANDS INC
Account: 58623945

Page 12 of 19

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,220.13 | $0.00 | $0.00 | $1,220.13 |
| Outbound Dedicated | 490 | 1367:06 | $32.10 | $0.00 | -$0.42 | $31.68 |
| Inbound Dedicated | 56 | 82:42 | $1.21 | $0.00 | -$0.33 | $0.88 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 56 | 38:00 | $0.71 | $0.00 | -$0.19 | $0.52 |
| Toll Free Feature Charges | 0 | :00 | $529.04 | $0.00 | $0.00 | $529.04 |
| Contact Center | 0 | :00 | $82.26 | $0.00 | $0.00 | $82.26 |
| | **602** | **1487:48** | **$1,866.45** | **$0.00** | **-$0.94** | **$1,865.51** |

BLUESTEM BRANDS INC  58624341    Secondary

IQOR LA DED2 112995954

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toll Free Feature Charges | 0 | :00 | $82.26 | $0.00 | $0.00 | $82.26 |
| | **0** | **:00** | **$82.26** | **$0.00** | **$0.00** | **$82.26** |

ATHENS SWITCHED 114697264

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

NTO TOLL FREE 137989768

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Inbound Switched | 56 | 38:00 | $0.71 | $0.00 | -$0.19 | $0.52 |
| | **56** | **38:00** | **$0.71** | **$0.00** | **-$0.19** | **$0.52** |

BLUESTEM BRANDS INC  58703189    Secondary

HABAND HQ INTERNET 141151245

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $920.13 | $0.00 | $0.00 | $920.13 |
| | **0** | **:00** | **$920.13** | **$0.00** | **$0.00** | **$920.13** |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204368      Account: 58623945

Page 13 of 19

BLUESTEM BRANDS INC   59201558      Secondary

### EATONTON SWITCHED 113869431

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### EATONTON DEDICATED 122150874

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| Outbound Dedicated | 490 | 1367:06 | $32.10 | $0.00 | -$0.42 | $31.68 |
| | **490** | **1367:06** | **$182.10** | **$0.00** | **-$0.42** | **$181.68** |

BLUESTEM BRANDS INC   78947501      Secondary

### HABAND IQOR LA VOICE 140448988

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 54 | 81:54 | $1.13 | $0.00 | -$0.32 | $0.81 |
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toll Free Feature Charges | 0 | :00 | $259.68 | $0.00 | $0.00 | $259.68 |
| Contact Center | 0 | :00 | $27.42 | $0.00 | $0.00 | $27.42 |
| | **54** | **81:54** | **$288.23** | **$0.00** | **-$0.32** | **$287.91** |

### HABAND 143616250

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toll Free Feature Charges | 0 | :00 | $27.42 | $0.00 | $0.00 | $27.42 |
| Contact Center | 0 | :00 | $27.42 | $0.00 | $0.00 | $27.42 |
| | **0** | **:00** | **$54.84** | **$0.00** | **$0.00** | **$54.84** |

### HABAND 143624490

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 2 | :48 | $0.08 | $0.00 | -$0.01 | $0.07 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Toll Free Feature Charges | 0 | :00 | $50.00 | $0.00 | $0.00 | $50.00 |
| Contact Center | 0 | :00 | $27.42 | $0.00 | $0.00 | $27.42 |
| | **2** | **:48** | **$78.50** | **$0.00** | **-$0.01** | **$78.49** |

### HABAND VIP 149421807

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |

 CenturyLink™

March 31, 2020
Invoice 1489204368

BLUESTEM BRANDS INC
Account: 58623945

Page 14 of 19

## Service Summary  (continued)

BLUESTEM BRANDS INC   78947501      Secondary

HABAND VIP 149421807

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Toll Free Feature Charges | 0 | :00 | $109.68 | $0.00 | $0.00 | $109.68 |
| | **0** | **:00** | **$109.68** | **$0.00** | **$0.00** | **$109.68** |

HABAND LA 2 CHNLZD DS3 150863221

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| | **0** | **:00** | **$150.00** | **$0.00** | **$0.00** | **$150.00** |



March 31, 2020
Invoice 1489204368

BLUESTEM BRANDS INC
Account: 58623945

Page 15 of 19

## 12-Month Review Of Spending

All accounts

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAR | $33,153.30 |
| 2019 | APR | $33,086.86 |
| 2019 | MAY | $4,480.03 |
| 2019 | JUN | $4,473.89 |
| 2019 | JUL | $4,617.43 |
| 2019 | AUG | $4,616.28 |
| 2019 | SEP | $4,601.35 |
| 2019 | OCT | $4,545.19 |
| 2019 | NOV | $4,544.98 |
| 2019 | DEC | $4,545.85 |
| 2020 | JAN | $3,767.37 |
| 2020 | FEB | $3,179.97 |
| 2020 | MAR | $2,345.50 |



March 31, 2020
Invoice 1489204368

BLUESTEM BRANDS INC
Account: 58623945

Page 16 of 19

**12-Month Review Of Spending (continued)**

BLUESTEM BRANDS INC   58623945   Primary

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAR | $0.00 |
| 2019 | APR | $0.00 |
| 2019 | MAY | $0.00 |
| 2019 | JUN | $0.00 |
| 2019 | JUL | $0.00 |
| 2019 | AUG | $0.00 |
| 2019 | SEP | $0.00 |
| 2019 | OCT | $0.00 |
| 2019 | NOV | $0.00 |
| 2019 | DEC | $0.00 |
| 2020 | JAN | $0.00 |
| 2020 | FEB | $0.00 |



March 31, 2020
Invoice 1489204368

BLUESTEM BRANDS INC
Account: 58623945

Page 17 of 19

**Custom Reports**

| *Report* | *starts on page* |
|---|---|
| Usage Summary | 18 |
| Total Usage | 19 |

**Service Detail**

 CenturyLink™

March 31, 2020
Invoice 1489204368

BLUESTEM BRANDS INC
Account: 58623945

Page 18 of 19

## Usage Summary Reports

BLUESTEM BRANDS INC  58624341  Secondary

NTO TOLL FREE  137989768  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 54 | 37:18 | $0.66 |
| SW 8XX INTRASTATE | 2 | :42 | $0.05 |
| | **56** | **38:00** | **$0.71** |

BLUESTEM BRANDS INC  59201558  Secondary

EATONTON DEDICATED  122150874  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED OUT INTERSTATE | 34 | 158:36 | $1.45 |
| DED OUT INTRALATA | 272 | 738:12 | $17.03 |
| DED OUT INTRASTATE | 184 | 470:18 | $13.62 |
| | **490** | **1367:06** | **$32.10** |

BLUESTEM BRANDS INC  78947501  Secondary

HABAND IQOR LA VOICE  140448988  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 48 | 51:42 | $0.52 |
| DED 8XX INTRALATA | 1 | :18 | $0.01 |
| SW 8XX INTERSTATE | 5 | 29:54 | $0.60 |
| | **54** | **81:54** | **$1.13** |

HABAND   143624490  CenturyLink Total Advantage Z

**Inbound Dedicated Int'l Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DOMINICAN RP | 1 | :30 | $0.07 |
| | **1** | **:30** | **$0.07** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |



March 31, 2020
Invoice 1489204368

BLUESTEM BRANDS INC
Account: 58623945

Page 19 of 19

**Total Usage**

BLUESTEM BRANDS INC  58624341  Secondary

NTO TOLL FREE  137989768

| Inbound Switched | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-821-1282 | | 56 | 38:00 | $0.71 |
| | | **56** | **38:00** | **$0.71** |
| | | **56** | **38:00** | **$0.71** |

BLUESTEM BRANDS INC  59201558  Secondary

EATONTON DEDICATED  122150874

| Outbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 0620 | 8652065 | 490 | 1367:06 | $32.10 |
| | | **490** | **1367:06** | **$32.10** |
| | | **490** | **1367:06** | **$32.10** |

BLUESTEM BRANDS INC  78947501  Secondary

HABAND IQOR LA VOICE  140448988

| Inbound Dedicated | Calls | Min:Sec | Charges |
|---|---|---|---|
| 855-557-3447 | 49 | 52:00 | $0.53 |
| 877-780-4448 | 5 | 29:54 | $0.60 |
| | **54** | **81:54** | **$1.13** |
| | **54** | **81:54** | **$1.13** |

HABAND  143624490

| Inbound Dedicated | Calls | Min:Sec | Charges |
|---|---|---|---|
| 800-543-4810 | 2 | :48 | $0.08 |
| | **2** | **:48** | **$0.08** |
| | **2** | **:48** | **$0.08** |



March 31, 2020
Invoice: 1489204673
Billing Cycle: 83-288

Page 1 of 12

BLUESTEM BRANDS INC
Account #     77612818
Phone #     814-726-6404

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$22,765.12** |
| No Payments Received | |
| Adjustments to Previous Balance | -$500.81 |
| Balance Forward | $22,264.31 |
| **Current Charges** | |
| Current Gross Charges | $8,800.34 |
| Government Fees & Taxes | $612.25 |
| Other Fees & Monthly Charges | $1,219.59 |
| Current Net Charges | $10,632.18 |
| **Amount Due** | **$32,896.49** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 6 |
| 12-Month Review of Spending | 8 |
| Service Detail | 10 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1489204673** |
| **Account Number** | **77612818** |
| **Amount Due** | **$32,896.49** |
| Amount Paid: | $_____ |

Payment Due for New Charges
April 30, 2020,
unless your contract states otherwise.

ACCOUNTS PAYABLE - IT
35 VILLAGE RD
5TH FL
MIDDLETON, MA 01949

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187



104

148920467307761281841111000106321800032896491



March 31, 2020
Invoice 1489204673

BLUESTEM BRANDS INC
Account: 77612818

Page 2 of 12

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204673     Account: 77612818

Page 3 of 12

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| BLUESTEM BRANDS INC  77612818 | $8,800.34 |
| | **$8,800.34** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $344.76 |
| Gross Receipts | $153.12 |
| WA Local Utility Tax | $52.72 |
| VA Communications Sales Tax | $61.65 |
| | **$612.25** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $183.52 |
| County Franchise Recovery | $2.57 |
| City Franchise Recovery | $8.94 |
| Federal Universal Service Fund | $535.74 |
| Cost Recovery Fee | $128.79 |
| Property Surcharge | $326.99 |
| Administrative Expense Fee | $33.04 |
| | **$1,219.59** |

| | |
|---|---|
| **Current Net Charges** | **$10,632.18** |
| **Previous Balance** | **$22,765.12** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-500.81** |
| **Amount Due** | **$32,896.49** |

**Current Net Charges**

APPLESEEDS (BEVERLY)    137981188    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,189.13 |
| **Other Fees & Monthly Charges** | | **$125.45** |
| State Franchise Recovery | $59.46 | |
| Property Surcharge | $65.99 | |
| | | **$1,314.58** |

WARREN MAIN INTERNET    144061583    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $2,501.00 |
| **Other Fees & Monthly Charges** | | **$194.33** |
| State Franchise Recovery | $55.52 | |
| Property Surcharge | $138.81 | |
| | | **$2,695.33** |

AWS-DC-EAST-01    149959038    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,117.00 |
| **Government Fees and Taxes** | | **$67.29** |
| Gross Receipts | $5.64 | |
| VA Communications Sales Tax | $61.65 | |



March 31, 2020
Invoice 1489204673

BLUESTEM BRANDS INC
Account: 77612818

Page 4 of 12

## Your Account Balance   (continued)

Current Net Charges   (continued)

AWS-DC-EAST-01   149959038   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $119.05 |
|---|---|---|
| State Franchise Recovery | $7.26 | |
| County Franchise Recovery | $2.57 | |
| Federal Universal Service Fund | $71.16 | |
| Cost Recovery Fee | $17.26 | |
| Property Surcharge | $16.37 | |
| Administrative Expense Fee | $4.43 | |
| | | **$1,303.34** |

AWS-DC-WEST-01   149959041   CenturyLink Total Advantage Z

| Current gross charges | | $1,077.67 |
|---|---|---|
| **Government Fees and Taxes** | | **$176.44** |
| State and Local Taxes | $123.72 | |
| WA Local Utility Tax | $52.72 | |
| **Other Fees & Monthly Charges** | | **$103.78** |
| State Franchise Recovery | $0.21 | |
| City Franchise Recovery | $8.94 | |
| Federal Universal Service Fund | $61.65 | |
| Cost Recovery Fee | $14.95 | |
| Property Surcharge | $14.19 | |
| Administrative Expense Fee | $3.84 | |
| | | **$1,357.89** |

WARREN MPLS   150202048   CenturyLink Total Advantage Z

| Current gross charges | | $2,751.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$358.65** |
| State and Local Taxes | $211.17 | |
| Gross Receipts | $147.48 | |
| **Other Fees & Monthly Charges** | | **$676.98** |
| State Franchise Recovery | $61.07 | |
| Federal Universal Service Fund | $402.93 | |
| Cost Recovery Fee | $96.58 | |
| Property Surcharge | $91.63 | |
| Administrative Expense Fee | $24.77 | |
| | | **$3,786.63** |

ORCHARD BRANDS C/O BLAIR LLC.   153729094   CenturyLink Total Advantage Z

| Current gross charges | | $164.54 |
|---|---|---|
| **Government Fees and Taxes** | | **$9.87** |
| State and Local Taxes | $9.87 | |
| | | **$174.41** |

| **Total BLUESTEM BRANDS INC Current Net Charges** | **$10,632.18** |
|---|---|

**Payments and Adjustments**

| Previous balances | $22,765.12 |
|---|---|
| Service Outage (C)  - 3/20/2020 | -$76.10 |
| Service Outage (C)  - 3/20/2020 | -$160.95 |
| Service Outage (C)  - 3/20/2020 | -$215.39 |
| CITY TAX ADJUSTMENT  - 3/20/2020 | -$4.88 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204673     Account: 77612818

Page 5 of 12

**Your Account Balance    (continued)**

**Payments and Adjustments   (continued)**

| | |
|---|---|
| STATE TAX ADJUSTMENT  - 3/20/2020 | -$5.30 |
| CITY TAX ADJUSTMENT  - 3/20/2020 | -$1.71 |
| CITY TAX ADJUSTMENT  - 3/20/2020 | -$1.21 |
| STATE TAX ADJUSTMENT  - 3/20/2020 | -$0.02 |
| CITY TAX ADJUSTMENT  - 3/20/2020 | -$0.63 |
| STATE TAX ADJUSTMENT  - 3/20/2020 | -$8.16 |
| STATE TAX ADJUSTMENT  - 3/20/2020 | -$0.81 |
| STATE TAX ADJUSTMENT  - 3/20/2020 | -$1.05 |
| COUNTY TAX ADJUSTMENT  - 3/20/2020 | -$0.37 |
| STATE TAX ADJUSTMENT  - 3/20/2020 | -$10.77 |
| STATE TAX ADJUSTMENT  - 3/20/2020 | -$13.46 |

 CenturyLink™

March 31, 2020
Invoice 1489204673

BLUESTEM BRANDS INC
Account: 77612818

Page 6 of 12

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $8,800.34 | $0.00 | $0.00 | $8,800.34 |
| | **0** | **:00** | **$8,800.34** | **$0.00** | **$0.00** | **$8,800.34** |

BLUESTEM BRANDS INC   77612818

APPLESEEDS (BEVERLY) 137981188

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,189.13 | $0.00 | $0.00 | $1,189.13 |
| | **0** | **:00** | **$1,189.13** | **$0.00** | **$0.00** | **$1,189.13** |

WARREN MAIN INTERNET 144061583

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,501.00 | $0.00 | $0.00 | $2,501.00 |
| | **0** | **:00** | **$2,501.00** | **$0.00** | **$0.00** | **$2,501.00** |

AWS-DC-EAST-01 149959038

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,117.00 | $0.00 | $0.00 | $1,117.00 |
| | **0** | **:00** | **$1,117.00** | **$0.00** | **$0.00** | **$1,117.00** |

AWS-DC-WEST-01 149959041

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,077.67 | $0.00 | $0.00 | $1,077.67 |
| | **0** | **:00** | **$1,077.67** | **$0.00** | **$0.00** | **$1,077.67** |

WARREN MPLS 150202048

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,751.00 | $0.00 | $0.00 | $2,751.00 |
| | **0** | **:00** | **$2,751.00** | **$0.00** | **$0.00** | **$2,751.00** |



March 31, 2020
Invoice 1489204673

BLUESTEM BRANDS INC
Account: 77612818

Page 7 of 12

**Service Summary  (continued)**

BLUESTEM BRANDS INC   77612818

ORCHARD BRANDS C/O BLAIR LLC. 153729094

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $164.54 | $0.00 | $0.00 | $164.54 |
| | **0** | **:00** | **$164.54** | **$0.00** | **$0.00** | **$164.54** |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204673      Account: 77612818

Page 8 of 12

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|---------------|
| 2019 | MAR | $18,303.81 |
| 2019 | APR | $18,250.85 |
| 2019 | MAY | $18,250.85 |
| 2019 | JUN | $18,250.85 |
| 2019 | JUL | $18,490.18 |
| 2019 | AUG | $17,801.36 |
| 2019 | SEP | $15,619.38 |
| 2019 | OCT | $14,397.21 |
| 2019 | NOV | $12,602.94 |
| 2019 | DEC | $11,371.37 |
| 2020 | JAN | $11,382.56 |
| 2020 | FEB | $11,382.56 |
| 2020 | MAR | $10,632.18 |



March 31, 2020              BLUESTEM BRANDS INC
Invoice 1489204673         Account: 77612818

Page 9 of 12

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Dedicated Services                                10
  BLUESTEM BRANDS INC                             10
    APPLESEEDS (BEVERLY)                          10
    WARREN MAIN INTERNET                          10
    AWS-DC-EAST-01                                10
    AWS-DC-WEST-01                                10
    WARREN MPLS                                   11
CPE                                               12
  BLUESTEM BRANDS INC                             12
    ORCHARD BRANDS C/O BLAIR LLC.                 12

 CenturyLink™

March 31, 2020
Invoice 1489204673

BLUESTEM BRANDS INC
Account: 77612818

Page 10 of 12

## Service Detail - Dedicated Services

**APPLESEEDS (BEVERLY)   137981188**

**IP Solutions**

35 VILLAGE RD, MIDDLETON, MA

Circuit ID: ETH100-16698102

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 30 Mbps Internet IQ Port | 1 | 3/1/2020 - 3/31/2020 | | $475.00 |
| 30 Mbps CenturyLink Loop | 1 | 4/1/2020 - 4/16/2020 | | $714.13 |
| **Subtotal** | | | **$0.00** | **$1,189.13** |

**WARREN MAIN INTERNET   144061583**

**IP Solutions**

220 HICKORY ST, WARREN, PA

Circuit ID: ETH1000-16759792

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 100 Mbps Internet IQ Port | 1 | 3/1/2020 - 3/31/2020 | | $850.00 |
| 100 M CenturyLink Loop | 1 | 4/1/2020 - 4/30/2020 | | $1,651.00 |
| **Subtotal** | | | **$0.00** | **$2,501.00** |

**AWS-DC-EAST-01   149959038**

**IP Solutions**

21715 FILIGREE CT, ASHBURN, VA

Circuit ID: ETH1000-17132072

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1000 Mbps Private IQ Port  21.894 Mbps | 1 | 3/1/2020 - 3/31/2020 | | $822.00 |
| 1 GBE Cross Connect Loop | 1 | 4/1/2020 - 4/30/2020 | | $295.00 |
| **Subtotal** | | | **$0.00** | **$1,117.00** |

**AWS-DC-WEST-01   149959041**

**IP Solutions**

2001 6TH AVE, SEATTLE, WA

Circuit ID: ETH1000-17132070

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1000 Mbps Private IQ Port  0.126 Mbps | 1 | 3/1/2020 - 3/31/2020 | | $822.00 |
| 1 GBE Cross Connect Loop | 1 | 4/1/2020 - 4/26/2020 | | $255.67 |
| **Subtotal** | | | **$0.00** | **$1,077.67** |



March 31, 2020
Invoice 1489204673

BLUESTEM BRANDS INC
Account: 77612818

Page 11 of 12

## Dedicated Services   (continued)

**WARREN MPLS   150202048**

**IP Solutions**

220 HICKORY ST, WARREN, PA

Circuit ID: ETH1000-17233560

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 100 Mbps Private IQ Port | 1 | 3/1/2020 - 3/31/2020 | | $1,100.00 |
| 100 M CenturyLink Loop | 1 | 4/1/2020 - 4/30/2020 | | $1,651.00 |
| **Subtotal** | | | **$0.00** | **$2,751.00** |



March 31, 2020
Invoice 1489204673

BLUESTEM BRANDS INC
Account: 77612818

Page 12 of 12

## Service Detail - CPE

**ORCHARD BRANDS C/O BLAIR LLC.   153729094**

**CPE**

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Rented CPE Monthly Charge | 1 | 3/1/2020 - 3/31/2020 | | $164.54 |
| **Subtotal** | | | **$0.00** | **$164.54** |

 CenturyLink™

March 31, 2020
Invoice: 1489204703
Billing Cycle: 83-288

Page 1 of 10

BLUESTEM BRANDS INC
Account #    77960798
Phone #    978-922-2040

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

Thank you for choosing CenturyLink Communications, LLC.

| | |
|---|---|
| **Previous Balance** | **$35.10** |
| Payment(s) Received, Thank You | -$27.33 |
| Late Payment Charge | $0.41 |
| Adjustments to Previous Balance | $27.33 |
| Balance Forward | $35.51 |
| **Current Charges** | |
| Current Gross Charges | $2.00 |
| Discount, Promotions, & Fees | -$0.27 |
| Government Fees & Taxes | $0.15 |
| Other Fees & Monthly Charges | $0.71 |
| Current Net Charges | $2.59 |
| **Amount Due** | **$38.10** |

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 5 |
| 12-Month Review of Spending | 6 |
| Custom Reports | 8 |
| Service Detail | 9 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020

 CenturyLink™

| | |
|---|---|
| **Invoice Number** | **1489204703** |
| **Account Number** | **77960798** |
| **Amount Due** | **$38.10** |
| Amount Paid: | $_____ |

APPLESEEDS
35 VILLAGE RD
5TH FLR
MIDDLETON, MA 01949

Payment Due for New Charges
April 30, 2020,
unless your contract states otherwise.
**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

 104

1489204703077960798111110000002590000003810 8

 CenturyLink™

March 31, 2020
Invoice 1489204703

BLUESTEM BRANDS INC
Account: 77960798

Page 2 of 10

Your new invoice: Getting closer!

We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



March 31, 2020
Invoice 1489204703

BLUESTEM BRANDS INC
Account: 77960798

Page 3 of 10

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| BLUESTEM BRANDS INC  77960798 | $2.00 |
| | **$2.00** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **-$0.27** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.14 |
| Gross Receipts | $0.01 |
| | **$0.15** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.07 |
| Federal Universal Service Fund | $0.42 |
| Cost Recovery Fee | $0.09 |
| Property Surcharge | $0.10 |
| Administrative Expense Fee | $0.03 |
| | **$0.71** |

| | |
|---|---|
| **Current Net Charges** | **$2.59** |
| **Previous Balance** | **$35.10** |
| **Late Payment Charge  on $27.33** | **$0.41** |
| **Payments Received** | **-$27.33** |
| **Adjustments** | **$27.33** |
| **Amount Due** | **$38.10** |

**Current Net Charges**

| | | |
|---|---|---|
| TOLL FREE NUMBERS    138395625    CenturyLink Total Advantage Z | | |
| Current gross charges | | $2.00 |
| Discounts, Promotions & Fees | | -$0.27 |
| **Government Fees and Taxes** | | **$0.15** |
| State and Local Taxes | $0.14 | |
| Gross Receipts | $0.01 | |
| **Other Fees & Monthly Charges** | | **$0.71** |
| State Franchise Recovery | $0.07 | |
| Federal Universal Service Fund | $0.42 | |
| Cost Recovery Fee | $0.09 | |
| Property Surcharge | $0.10 | |
| Administrative Expense Fee | $0.03 | |
| | | **$2.59** |

| | |
|---|---|
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$2.59** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $35.10 |
| Credit Card Chargeba  - 3/6/2020 | $27.33 |
| Payment Received  - 3/6/2020  Thank You! | -$27.33 |



March 31, 2020            BLUESTEM BRANDS INC
Invoice 1489204703        Account: 77960798

Page 4 of 10

**Discounts, Promotions and Fees Report**

TOLL FREE NUMBERS  138395625  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.27 |
| **Subtotal** | | **-$0.27** |
| | | |
| **Total BLUESTEM BRANDS INC** | | **-$0.27** |



March 31, 2020                BLUESTEM BRANDS INC
Invoice 1489204703           Account: 77960798

Page 5 of 10

**Service Summary**

All accounts

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 32 | 47:30 | $1.00 | $0.00 | -$0.27 | $0.73 |
| | **32** | **47:30** | **$2.00** | **$0.00** | **-$0.27** | **$1.73** |

BLUESTEM BRANDS INC  77960798

TOLL FREE NUMBERS 138395625

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 32 | 47:30 | $1.00 | $0.00 | -$0.27 | $0.73 |
| | **32** | **47:30** | **$2.00** | **$0.00** | **-$0.27** | **$1.73** |



March 31, 2020
Invoice 1489204703

BLUESTEM BRANDS INC
Account: 77960798

Page 6 of 10

**12-Month Review Of Spending**



Amount ($)

Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAR | $3.38 |
| 2019 | APR | $3.97 |
| 2019 | MAY | $3.53 |
| 2019 | JUN | $3.55 |
| 2019 | JUL | $3.55 |
| 2019 | AUG | $4.72 |
| 2019 | SEP | $6.26 |
| 2019 | OCT | $5.79 |
| 2019 | NOV | $10.69 |
| 2019 | DEC | $14.80 |
| 2020 | JAN | $27.33 |
| 2020 | FEB | $7.77 |
| 2020 | MAR | $2.59 |



March 31, 2020
Invoice 1489204703

BLUESTEM BRANDS INC
Account: 77960798

Page 7 of 10

**Custom Reports**

| *Report* | *starts on page* |
|---|---|
| Usage Summary | 8 |

**Service Detail**

| Equipment/Other Charges | 9 |
|---|---|
|   BLUESTEM BRANDS INC | 9 |
|    TOLL FREE NUMBERS | 9 |
| Inbound Switched | 10 |
|   BLUESTEM BRANDS INC | 10 |
|    TOLL FREE NUMBERS | 10 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204703      Account: 77960798

Page 8 of 10

**Usage Summary Reports**

TOLL FREE NUMBERS   138395625  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 31 | 46:36 | $0.94 |
| SW 8XX INTRASTATE | 1 | :54 | $0.06 |
| | **32** | **47:30** | **$1.00** |

 CenturyLink™

March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204703     Account: 77960798

Page 9 of 10

## Service Detail - Equipment/Other Charges

TOLL FREE NUMBERS   138395625

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 3/1/2020 - 3/31/2020 | $0.00 | $1.00 |
| | | | $0.00 | $1.00 |
| **Net equipment/other charges  BLUESTEM BRANDS INC** | | | | **$1.00** |



March 31, 2020
Invoice 1489204703

BLUESTEM BRANDS INC
Account: 77960798

Page 10 of 10

## Service Detail - Inbound Switched Usage

TOLL FREE NUMBERS  138395625

**800-618-0911 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/1/20 | 8:07p | 609-473-3646 | FLORENCE,NJ | :54 | $0.02 |
| 3/2/20 | 1:52a | 770-818-4220 | ATLANTA NW,GA | :48 | $0.02 |
| 3/3/20 | 5:23a | 209-451-2504 | STOCKTON,CA | :48 | $0.02 |
| 3/5/20 | 6:14p | 817-299-3357 | ARLINGTON,TX | :36 | $0.01 |
| 3/16/20 | 9:26a | 507-267-6698 | ELYSIAN,MN | :36 | $0.01 |
| 3/17/20 | 4:10p | 717-785-0000 | BLRDGSUMMT,PA | 1:00 | $0.02 |
| 3/18/20 | 9:42a | 443-747-0000 | PT DEPOSIT,MD | :36 | $0.01 |
| 3/22/20 | 9:17a | 319-645-5182 | TIFFIN,IA | 13:24 | $0.27 |
| 3/22/20 | 9:22a | 319-645-5182 | TIFFIN,IA | 8:30 | $0.17 |
| 3/28/20 | 1:17p | 574-875-1751 | DUNLAP,IN | 5:18 | $0.11 |
| **Total calls for  800-618-0911** | | | **10** | **32:30** | **$0.66** |

**800-755-7557 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/2/20 | 12:12p | 918-451-1953 | BROKENARRW,OK | :48 | $0.02 |
| 3/3/20 | 1:47a | 507-626-9336 | TRACY,MN | :42 | $0.01 |
| 3/7/20 | 2:35a | 315-504-3447 | LAFAYETTE,NY | :36 | $0.01 |
| 3/8/20 | 4:50p | 706-799-8994 | AUGUSTA,GA | :18 | $0.01 |
| 3/10/20 | 3:35a | 507-366-9411 | NORTHFIELD,MN | 1:00 | $0.02 |
| 3/11/20 | 2:58p | 786-759-5006 | MIAMI,FL | :24 | $0.01 |
| 3/11/20 | 3:52p | 610-365-4081 | NAZARETH,PA | :54 | $0.06 |
| 3/12/20 | 4:49p | 361-238-5641 | INGLESIDE,TX | :42 | $0.01 |
| 3/12/20 | 9:54p | 208-754-5513 | RIGBY,ID | :42 | $0.01 |
| 3/15/20 | 11:42a | 774-345-6451 | HOLDEN,MA | :54 | $0.02 |
| 3/16/20 | 10:52p | 202-643-1742 | WSHNGTNZN1,DC | :42 | $0.01 |
| 3/17/20 | 2:55p | 630-868-2199 | WHEATON,IL | :54 | $0.02 |
| 3/18/20 | 9:24a | 301-559-2170 | HYATTSVL,MD | :18 | $0.01 |
| 3/19/20 | 12:48p | 508-360-5535 | HYANNIS,MA | :18 | $0.01 |
| 3/19/20 | 4:59p | 206-629-8894 | RICHMNDBCH,WA | :42 | $0.01 |
| 3/20/20 | 8:15p | 415-713-5495 | SNFC CNTRL,CA | :18 | $0.01 |
| 3/24/20 | 4:15p | 760-496-5166 | OCSD CRLS,CA | :54 | $0.02 |
| 3/25/20 | 10:35p | 620-421-7504 | PARSONS,KS | :42 | $0.01 |
| 3/27/20 | 7:02p | 408-560-4436 | LOS GATOS,CA | :42 | $0.01 |
| 3/29/20 | 8:01a | 240-317-7123 | LXTNPKGRML,MD | :42 | $0.01 |
| 3/29/20 | 6:44p | 786-523-0486 | MIAMI,FL | :54 | $0.02 |
| 3/31/20 | 2:17p | 202-569-8290 | WSHNGTNZN1,DC | :54 | $0.02 |
| **Total calls for  800-755-7557** | | | **22** | **15:00** | **$0.34** |



March 31, 2020
Invoice: 1489204748
Billing Cycle: 83-288

Page 1 of 85

BLUESTEM BRANDS INC
Account #    82292825
Phone #    814-726-6404
80

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$31,492.52** |
| No Payments Received | |
| Adjustments to Previous Balance | -$4,620.63 |
| Balance Forward | $26,871.89 |
| **Current Charges** | |
| Current Gross Charges | $11,919.65 |
| Discount, Promotions, & Fees | -$7,203.41 |
| Government Fees & Taxes | $677.09 |
| Other Fees & Monthly Charges | $1,861.26 |
| Current Net Charges | $7,254.59 |
| **Amount Due** | **$34,126.48** |

### Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 12 |
| 12-Month Review of Spending | 16 |
| Custom Reports | 18 |
| Service Detail | 32 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1489204748** |
| **Account Number** | **82292825** |
| **Amount Due** | **$34,126.48** |
| Amount Paid: | $_____ |

Payment Due for New Charges
April 30, 2020,
unless your contract states otherwise.

**Please Send Payment to:**

BLUESTEM BRANDS INC
7075 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187



1489204748082292825211110000725459000341264 83

 CenturyLink™

March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 2 of 85

Your new invoice: Getting closer!

We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748     Account: 82292825

Page 3 of 85

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---:|
| BLUESTEM BRANDS INC  82292825 | $11,919.65 |
| | **$11,919.65** |
| **Discounts, Promotions & Fees** | **-$7,203.41** |

**Government Fees and Taxes**

| | |
|---|---:|
| State and Local Taxes | $400.16 |
| Gross Receipts | $276.92 |
| Illinois Universal Service | $0.01 |
| | **$677.09** |

**Other Fees & Monthly Charges**

| | |
|---|---:|
| State Franchise Recovery | $104.53 |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $1,149.29 |
| Cost Recovery Fee | $275.42 |
| Property Surcharge | $261.34 |
| Administrative Expense Fee | $70.67 |
| | **$1,861.26** |
| **Current Net Charges** | **$7,254.59** |
| **Previous Balance** | **$31,492.52** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-4,620.63** |
| **Amount Due** | **$34,126.48** |

**Current Net Charges**

LINEN SOURCE 8XX    139684550    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $867.72 |
| Discounts, Promotions & Fees | | -$608.90 |
| **Government Fees and Taxes** | | **$40.01** |
| State and Local Taxes | $21.96 | |
| Gross Receipts | $18.05 | |
| **Other Fees & Monthly Charges** | | **$102.21** |
| State Franchise Recovery | $5.74 | |
| Federal Universal Service Fund | $63.11 | |
| Cost Recovery Fee | $15.11 | |
| Property Surcharge | $14.36 | |
| Administrative Expense Fee | $3.89 | |
| | | **$401.04** |

ERIE DS3 AND VOICE LOWERS    144059811    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $1,500.00 |
| **Government Fees and Taxes** | | **$207.83** |
| State and Local Taxes | $127.41 | |
| Gross Receipts | $80.42 | |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 4 of 85

## Your Account Balance    (continued)
### Current Net Charges    (continued)

ERIE DS3 AND VOICE LOWERS    144059811    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$592.88** |
| State Franchise Recovery | $33.30 |
| Federal Universal Service Fund | $366.08 |
| Cost Recovery Fee | $87.75 |
| Property Surcharge | $83.25 |
| Administrative Expense Fee | $22.50 |
| | **$2,300.71** |

BLAIR HOME    144246767    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,312.19 |
| Discounts, Promotions & Fees | -$1,047.14 |
| **Government Fees and Taxes** | **$40.46** |
| State and Local Taxes | $22.29 |
| Gross Receipts | $18.16 |
| Illinois Universal Service | $0.01 |
| **Other Fees & Monthly Charges** | **$104.53** |
| State Franchise Recovery | $5.76 |
| City Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $64.60 |
| Cost Recovery Fee | $15.49 |
| Property Surcharge | $14.69 |
| Administrative Expense Fee | $3.98 |
| | **$410.04** |

SOL BODY 8XX    144294193    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $151.00 |
| Discounts, Promotions & Fees | -$150.00 |
| **Government Fees and Taxes** | **$0.13** |
| State and Local Taxes | $0.08 |
| Gross Receipts | $0.05 |
| **Other Fees & Monthly Charges** | **$0.39** |
| State Franchise Recovery | $0.02 |
| Federal Universal Service Fund | $0.24 |
| Cost Recovery Fee | $0.05 |
| Property Surcharge | $0.06 |
| Administrative Expense Fee | $0.02 |
| | **$1.52** |

NTO    144301819    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $637.54 |
| Discounts, Promotions & Fees | -$532.29 |
| **Government Fees and Taxes** | **$16.26** |
| State and Local Taxes | $8.93 |
| Gross Receipts | $7.33 |
| **Other Fees & Monthly Charges** | **$41.59** |
| State Franchise Recovery | $2.34 |
| Federal Universal Service Fund | $25.69 |
| Cost Recovery Fee | $6.16 |
| Property Surcharge | $5.83 |
| Administrative Expense Fee | $1.57 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

## Your Account Balance    (continued)

### Current Net Charges    (continued)

NTO    144301819    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$163.10** |

APPLESEEDS VOICE    144301820    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,301.14 |
| Discounts, Promotions & Fees | -$1,013.04 |
| **Government Fees and Taxes** | **$44.10** |
| State and Local Taxes | $24.47 |
| Gross Receipts | $19.63 |
| **Other Fees & Monthly Charges** | **$113.86** |
| State Franchise Recovery | $6.38 |
| Federal Universal Service Fund | $70.32 |
| Cost Recovery Fee | $16.85 |
| Property Surcharge | $15.98 |
| Administrative Expense Fee | $4.33 |
| | **$446.06** |

WINTER SILKS VOICE    144301821    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $763.26 |
| Discounts, Promotions & Fees | -$656.63 |
| **Government Fees and Taxes** | **$16.43** |
| State and Local Taxes | $9.04 |
| Gross Receipts | $7.39 |
| **Other Fees & Monthly Charges** | **$42.10** |
| State Franchise Recovery | $2.37 |
| Federal Universal Service Fund | $26.02 |
| Cost Recovery Fee | $6.21 |
| Property Surcharge | $5.91 |
| Administrative Expense Fee | $1.59 |
| | **$165.16** |

IT HELP DESK    144301822    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $162.91 |
| Discounts, Promotions & Fees | -$151.58 |
| **Government Fees and Taxes** | **$1.49** |
| State and Local Taxes | $0.83 |
| Gross Receipts | $0.66 |
| **Other Fees & Monthly Charges** | **$2.06** |
| State Franchise Recovery | $0.25 |
| Federal Universal Service Fund | $1.18 |
| Cost Recovery Fee | $0.27 |
| Property Surcharge | $0.28 |
| Administrative Expense Fee | $0.08 |
| | **$14.88** |

DRAPERS 8XX    144301823    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $585.97 |
| Discounts, Promotions & Fees | -377.44 |
| **Government Fees and Taxes** | **$31.41** |
| State and Local Taxes | $17.71 |
| Gross Receipts | $13.70 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 6 of 85

## Your Account Balance    (continued)
### Current Net Charges    (continued)

DRAPERS 8XX    144301823    CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | | **$82.42** |
|---|---|---|
| State Franchise Recovery | $4.63 | |
| Federal Universal Service Fund | $50.90 | |
| Cost Recovery Fee | $12.20 | |
| Property Surcharge | $11.57 | |
| Administrative Expense Fee | $3.12 | |
| | | **$322.36** |

BEDFORD FAIR 8XXS    144643843    CenturyLink Total Advantage Z

| Current gross charges | | $408.49 |
|---|---|---|
| Discounts, Promotions & Fees | | -$304.87 |
| **Government Fees and Taxes** | | **$14.77** |
| State and Local Taxes | $8.80 | |
| Gross Receipts | $5.97 | |
| **Other Fees & Monthly Charges** | | **$40.96** |
| State Franchise Recovery | $2.29 | |
| Federal Universal Service Fund | $25.29 | |
| Cost Recovery Fee | $6.07 | |
| Property Surcharge | $5.75 | |
| Administrative Expense Fee | $1.56 | |
| | | **$159.35** |

OLD PUEBLO 8XX    144643846    CenturyLink Total Advantage Z

| Current gross charges | | $762.91 |
|---|---|---|
| Discounts, Promotions & Fees | | -$682.34 |
| **Government Fees and Taxes** | | **$11.98** |
| State and Local Taxes | $6.83 | |
| Gross Receipts | $5.15 | |
| **Other Fees & Monthly Charges** | | **$31.82** |
| State Franchise Recovery | $1.79 | |
| Federal Universal Service Fund | $19.66 | |
| Cost Recovery Fee | $4.70 | |
| Property Surcharge | $4.46 | |
| Administrative Expense Fee | $1.21 | |
| | | **$124.37** |

TOG SHOP 8XX    144681963    CenturyLink Total Advantage Z

| Current gross charges | | $689.18 |
|---|---|---|
| Discounts, Promotions & Fees | | -$532.30 |
| **Government Fees and Taxes** | | **$24.26** |
| State and Local Taxes | $13.33 | |
| Gross Receipts | $10.93 | |
| **Other Fees & Monthly Charges** | | **$62.01** |
| State Franchise Recovery | $3.48 | |
| Federal Universal Service Fund | $38.29 | |
| Cost Recovery Fee | $9.18 | |
| Property Surcharge | $8.71 | |
| Administrative Expense Fee | $2.35 | |
| | | **$243.15** |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748     Account: 82292825

Page 7 of 85

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

SAHALIE    144747896    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $558.50 |
| Discounts, Promotions & Fees | -$480.68 |
| **Government Fees and Taxes** | **$12.02** |
| State and Local Taxes | $6.61 |
| Gross Receipts | $5.41 |
| **Other Fees & Monthly Charges** | **$30.76** |
| State Franchise Recovery | $1.72 |
| Federal Universal Service Fund | $18.99 |
| Cost Recovery Fee | $4.56 |
| Property Surcharge | $4.32 |
| Administrative Expense Fee | $1.17 |
| | **$120.60** |

GOLD VIOLIN    144748019    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $357.50 |
| Discounts, Promotions & Fees | -$330.67 |
| **Government Fees and Taxes** | **$4.12** |
| State and Local Taxes | $2.27 |
| Gross Receipts | $1.85 |
| **Other Fees & Monthly Charges** | **$10.59** |
| State Franchise Recovery | $0.59 |
| Federal Universal Service Fund | $6.54 |
| Cost Recovery Fee | $1.56 |
| Property Surcharge | $1.49 |
| Administrative Expense Fee | $0.41 |
| | **$41.54** |

WARREN DS3 AND VOICE    145026704    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,500.00 |
| **Government Fees and Taxes** | **$207.83** |
| State and Local Taxes | $127.41 |
| Gross Receipts | $80.42 |
| **Other Fees & Monthly Charges** | **$592.88** |
| State Franchise Recovery | $33.30 |
| Federal Universal Service Fund | $366.08 |
| Cost Recovery Fee | $87.75 |
| Property Surcharge | $83.25 |
| Administrative Expense Fee | $22.50 |
| | **$2,300.71** |

SAHALIE    146381696    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $154.86 |
| Discounts, Promotions & Fees | -$154.86 |
| | **$0.00** |

SCANDIA WOODS    149027446    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $206.48 |
| Discounts, Promotions & Fees | -$180.67 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748      Account: 82292825

Page 8 of 85

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

SCANDIA WOODS    149027446    CenturyLink Total Advantage Z

| Government Fees and Taxes | | **$3.99** |
|---|---|---|
| State and Local Taxes | $2.19 | |
| Gross Receipts | $1.80 | |
| **Other Fees & Monthly Charges** | | **$10.20** |
| State Franchise Recovery | $0.57 | |
| Federal Universal Service Fund | $6.30 | |
| Cost Recovery Fee | $1.51 | |
| Property Surcharge | $1.43 | |
| Administrative Expense Fee | $0.39 | |
| | | **$40.00** |

| **Total BLUESTEM BRANDS INC Current Net Charges** | **$7,254.59** |
|---|---|

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $31,492.52 |
| Call Detail Adj (C)  - 3/31/2020 | -$993.62 |
| Call Detail Adj (C)  - 3/31/2020 | -$993.62 |
| Call Detail Adj (C)  - 3/31/2020 | -$993.62 |
| STATE TAX ADJUSTMENT  - 3/31/2020 | -$84.40 |
| STATE TAX ADJUSTMENT  - 3/31/2020 | -$69.46 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$55.15 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$14.90 |
| STATE TAX ADJUSTMENT  - 3/31/2020 | -$22.06 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$242.50 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$33.78 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$24.34 |
| STATE TAX ADJUSTMENT  - 3/31/2020 | -$84.40 |
| STATE TAX ADJUSTMENT  - 3/31/2020 | -$69.46 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$55.15 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$14.90 |
| STATE TAX ADJUSTMENT  - 3/31/2020 | -$22.06 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$242.50 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$33.78 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$24.34 |
| STATE TAX ADJUSTMENT  - 3/31/2020 | -$84.40 |
| STATE TAX ADJUSTMENT  - 3/31/2020 | -$69.46 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$55.15 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$14.90 |
| STATE TAX ADJUSTMENT  - 3/31/2020 | -$22.06 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$242.50 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$33.78 |
| FEDERAL TAX ADJUSTMENT  - 3/31/2020 | -$24.34 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 9 of 85

**Discounts, Promotions and Fees Report**

LINEN SOURCE 8XX  139684550  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.28 |
| Payphone Fee | 2 | $1.10 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$609.72 |
| **Subtotal** | | **-$608.90** |

BLAIR HOME  144246767  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$1.89 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$1,045.25 |
| **Subtotal** | | **-$1,047.14** |

SOL BODY 8XX  144294193  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$150.00 |
| **Subtotal** | | **-$150.00** |

NTO  144301819  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$532.29 |
| **Subtotal** | | **-$532.29** |

APPLESEEDS VOICE  144301820  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.08 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$1,012.96 |
| **Subtotal** | | **-$1,013.04** |

WINTER SILKS VOICE  144301821  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.15 |



March 31, 2020           BLUESTEM BRANDS INC
Invoice 1489204748       Account: 82292825

Page 10 of 85

**Discounts, Promotions and Fees  (continued)**

WINTER SILKS VOICE  144301821  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$656.48 |
| **Subtotal** | | **-$656.63** |

IT HELP DESK  144301822  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$1.58 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$150.00 |
| **Subtotal** | | **-$151.58** |

DRAPERS 8XX  144301823  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.01 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$377.43 |
| **Subtotal** | | **-$377.44** |

BEDFORD FAIR 8XXS  144643843  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.01 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$304.86 |
| **Subtotal** | | **-$304.87** |

OLD PUEBLO 8XX  144643846  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.05 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$682.29 |
| **Subtotal** | | **-$682.34** |

TOG SHOP 8XX  144681963  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.01 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$532.29 |
| **Subtotal** | | **-$532.30** |



March 31, 2020            BLUESTEM BRANDS INC
Invoice 1489204748       Account: 82292825

Page 11 of 85

**Discounts, Promotions and Fees  (continued)**

SAHALIE  144747896  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.01 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$480.67 |
| **Subtotal** | | **-$480.68** |

GOLD VIOLIN  144748019  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$330.67 |
| **Subtotal** | | **-$330.67** |

SAHALIE  146381696  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$154.86 |
| **Subtotal** | | **-$154.86** |

SCANDIA WOODS  149027446  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$180.67 |
| **Subtotal** | | **-$180.67** |

**Total BLUESTEM BRANDS INC**                              **-$7,203.41**



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 12 of 85

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $3,000.00 | $0.00 | $0.00 | $3,000.00 |
| Inbound Dedicated | 550 | 1403:06 | $19.91 | $0.00 | -$3.79 | $16.12 |
| Equipment/Other Charges | 0 | :00 | $27.00 | $0.00 | $0.00 | $27.00 |
| Inbound Switched | 56 | 49:18 | $1.13 | $0.00 | $0.82 | $1.95 |
| Toll Free Feature Charges | 0 | :00 | $8,692.56 | $0.00 | -$7,200.44 | $1,492.12 |
| Contact Center | 0 | :00 | $179.05 | $0.00 | $0.00 | $179.05 |
| | **606** | **1452:24** | **$11,919.65** | **$0.00** | **-$7,203.41** | **$4,716.24** |

BLUESTEM BRANDS INC  82292825

LINEN SOURCE 8XX 139684550

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Inbound Switched | 56 | 49:18 | $1.13 | $0.00 | $0.82 | $1.95 |
| Toll Free Feature Charges | 0 | :00 | $864.58 | $0.00 | -$609.72 | $254.86 |
| | **57** | **49:36** | **$867.72** | **$0.00** | **-$608.90** | **$258.82** |

ERIE DS3 AND VOICE LOWERS 144059811

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| | **0** | **:00** | **$1,500.00** | **$0.00** | **$0.00** | **$1,500.00** |

BLAIR HOME 144246767

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 319 | 496:18 | $6.84 | $0.00 | -$1.89 | $4.95 |
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Toll Free Feature Charges | 0 | :00 | $1,303.35 | $0.00 | -$1,045.25 | $258.10 |
| | **319** | **496:18** | **$1,312.19** | **$0.00** | **-$1,047.14** | **$265.05** |

SOL BODY 8XX 144294193

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | -$150.00 | $0.00 |
| | **0** | **:00** | **$151.00** | **$0.00** | **-$150.00** | **$1.00** |



March 31, 2020           BLUESTEM BRANDS INC
Invoice 1489204748       Account: 82292825

Page 13 of 85

## Service Summary  (continued)

BLUESTEM BRANDS INC  82292825

NTO 144301819

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Toll Free Feature Charges | 0 | :00 | $635.53 | $0.00 | -$532.29 | $103.24 |
|  | **1** | **:18** | **$637.54** | **$0.00** | **-$532.29** | **$105.25** |

APPLESEEDS VOICE 144301820

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 25 | 27:30 | $0.27 | $0.00 | -$0.08 | $0.19 |
| Equipment/Other Charges | 0 | :00 | $4.00 | $0.00 | $0.00 | $4.00 |
| Toll Free Feature Charges | 0 | :00 | $1,271.06 | $0.00 | -$1,012.96 | $258.10 |
| Contact Center | 0 | :00 | $25.81 | $0.00 | $0.00 | $25.81 |
|  | **25** | **27:30** | **$1,301.14** | **$0.00** | **-$1,013.04** | **$288.10** |

WINTER SILKS VOICE 144301821

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 53 | 46:42 | $0.54 | $0.00 | -$0.15 | $0.39 |
| Equipment/Other Charges | 0 | :00 | $3.00 | $0.00 | $0.00 | $3.00 |
| Toll Free Feature Charges | 0 | :00 | $759.72 | $0.00 | -$656.48 | $103.24 |
|  | **53** | **46:42** | **$763.26** | **$0.00** | **-$656.63** | **$106.63** |

IT HELP DESK 144301822

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 120 | 802:54 | $11.91 | $0.00 | -$1.58 | $10.33 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | -$150.00 | $0.00 |
|  | **120** | **802:54** | **$162.91** | **$0.00** | **-$151.58** | **$11.33** |

DRAPERS 8XX 144301823

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 6 | 6:06 | $0.06 | $0.00 | -$0.01 | $0.05 |
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Toll Free Feature Charges | 0 | :00 | $532.29 | $0.00 | -$377.43 | $154.86 |
| Contact Center | 0 | :00 | $51.62 | $0.00 | $0.00 | $51.62 |
|  | **6** | **6:06** | **$585.97** | **$0.00** | **-$377.44** | **$208.53** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 14 of 85

## Service Summary  (continued)

BLUESTEM BRANDS INC  82292825

### BEDFORD FAIR 8XXS 144643843

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 1 | 1:12 | $0.01 | $0.00 | -$0.01 | $0.00 |
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Toll Free Feature Charges | 0 | :00 | $330.67 | $0.00 | -$304.86 | $25.81 |
| Contact Center | 0 | :00 | $75.81 | $0.00 | $0.00 | $75.81 |
| | 1 | 1:12 | $408.49 | $0.00 | -$304.87 | $103.62 |

### OLD PUEBLO 8XX 144643846

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 17 | 18:48 | $0.19 | $0.00 | -$0.05 | $0.14 |
| Equipment/Other Charges | 0 | :00 | $3.00 | $0.00 | $0.00 | $3.00 |
| Toll Free Feature Charges | 0 | :00 | $733.91 | $0.00 | -$682.29 | $51.62 |
| Contact Center | 0 | :00 | $25.81 | $0.00 | $0.00 | $25.81 |
| | 17 | 18:48 | $762.91 | $0.00 | -$682.34 | $80.57 |

### TOG SHOP 8XX 144681963

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 3 | :54 | $0.03 | $0.00 | -$0.01 | $0.02 |
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Toll Free Feature Charges | 0 | :00 | $687.15 | $0.00 | -$532.29 | $154.86 |
| | 3 | :54 | $689.18 | $0.00 | -$532.30 | $156.88 |

### SAHALIE 144747896

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 2 | :36 | $0.02 | $0.00 | -$0.01 | $0.01 |
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Toll Free Feature Charges | 0 | :00 | $556.48 | $0.00 | -$480.67 | $75.81 |
| | 2 | :36 | $558.50 | $0.00 | -$480.68 | $77.82 |

### GOLD VIOLIN 144748019

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 2 | 1:30 | $0.02 | $0.00 | $0.00 | $0.02 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Toll Free Feature Charges | 0 | :00 | $356.48 | $0.00 | -$330.67 | $25.81 |
| | 2 | 1:30 | $357.50 | $0.00 | -$330.67 | $26.83 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748      Account: 82292825

Page 15 of 85

## Service Summary  (continued)

BLUESTEM BRANDS INC  82292825

### WARREN DS3 AND VOICE 145026704

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
|  | **0** | **:00** | **$1,500.00** | **$0.00** | **$0.00** | **$1,500.00** |

### ERIE, PA PRI 145143680

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
|  | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SAHALIE 146381696

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toll Free Feature Charges | 0 | :00 | $154.86 | $0.00 | -$154.86 | $0.00 |
|  | **0** | **:00** | **$154.86** | **$0.00** | **-$154.86** | **$0.00** |

### SCANDIA WOODS 149027446

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toll Free Feature Charges | 0 | :00 | $206.48 | $0.00 | -$180.67 | $25.81 |
|  | **0** | **:00** | **$206.48** | **$0.00** | **-$180.67** | **$25.81** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 16 of 85

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAR | $68,447.21 |
| 2019 | APR | $74,313.30 |
| 2019 | MAY | $7,717.81 |
| 2019 | JUN | $7,691.74 |
| 2019 | JUL | $8,606.91 |
| 2019 | AUG | $8,395.47 |
| 2019 | SEP | $7,986.75 |
| 2019 | OCT | $8,158.03 |
| 2019 | NOV | $8,137.16 |
| 2019 | DEC | $8,121.29 |
| 2020 | JAN | $7,797.23 |
| 2020 | FEB | $7,436.84 |
| 2020 | MAR | $7,254.59 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 17 of 85

## Custom Reports

| Report | starts on page |
|---|---|
| Usage Summary | 18 |
| Total Usage | 20 |
| Toll Free Feature Charges Summary | 22 |

## Service Detail

| Report | starts on page |
|---|---|
| Dedicated Services | 32 |
| BLUESTEM BRANDS INC | 32 |
| BLAIR LOWERS | 32 |
| DRAPERS CCT | 32 |
| FRANKLIN DS3 AND LOWERS | 33 |
| ERIE DS3 AND VOICE LOWERS | 34 |
| WARREN DS3 AND VOICE | 38 |
| Toll Free Feature Charges | 39 |
| BLUESTEM BRANDS INC | 39 |
| LINEN SOURCE 8XX | 39 |
| BLAIR HOME | 40 |
| SOL BODY 8XX | 43 |
| NTO | 43 |
| APPLESEEDS VOICE | 45 |
| WINTER SILKS VOICE | 47 |
| IT HELP DESK | 49 |
| DRAPERS 8XX | 49 |
| BEDFORD FAIR 8XXS | 50 |
| OLD PUEBLO 8XX | 51 |
| TOG SHOP 8XX | 53 |
| SAHALIE | 54 |
| GOLD VIOLIN | 55 |
| SAHALIE | 56 |
| SCANDIA WOODS | 57 |
| Contact Center Services | 58 |
| BLUESTEM BRANDS INC | 58 |
| LINEN SOURCE 8XX | 58 |
| APPLESEEDS VOICE | 58 |
| DRAPERS 8XX | 58 |
| BEDFORD FAIR 8XXS | 58 |
| OLD PUEBLO 8XX | 59 |
| Equipment/Other Charges | 60 |
| BLUESTEM BRANDS INC | 60 |
| LINEN SOURCE 8XX | 60 |
| BLAIR HOME | 60 |
| SOL BODY 8XX | 60 |
| NTO | 60 |
| APPLESEEDS VOICE | 60 |
| WINTER SILKS VOICE | 60 |
| IT HELP DESK | 60 |
| DRAPERS 8XX | 60 |
| BEDFORD FAIR 8XXS | 61 |
| OLD PUEBLO 8XX | 61 |
| TOG SHOP 8XX | 61 |
| SAHALIE | 61 |

| Report | starts on page |
|---|---|
| GOLD VIOLIN | 61 |
| SAHALIE | 61 |
| SCANDIA WOODS | 61 |
| Inbound Dedicated | 62 |
| BLUESTEM BRANDS INC | 62 |
| LINEN SOURCE 8XX | 62 |
| BLAIR HOME | 63 |
| NTO | 64 |
| APPLESEEDS VOICE | 65 |
| WINTER SILKS VOICE | 66 |
| IT HELP DESK | 67 |
| DRAPERS 8XX | 68 |
| BEDFORD FAIR 8XXS | 69 |
| OLD PUEBLO 8XX | 70 |
| TOG SHOP 8XX | 71 |
| SAHALIE | 72 |
| GOLD VIOLIN | 73 |
| Inbound Switched | 84 |
| BLUESTEM BRANDS INC | 84 |
| LINEN SOURCE 8XX | 84 |



March 31, 2020                  BLUESTEM BRANDS INC
Invoice 1489204748              Account: 82292825

Page 18 of 85

## Usage Summary Reports

LINEN SOURCE 8XX   139684550  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 1 | :18 | $0.01 |
| SW 8XX INTERSTATE | 52 | 46:30 | $0.94 |
| SW 8XX INTRASTATE | 4 | 2:48 | $0.19 |
| | **57** | **49:36** | **$1.14** |

BLAIR HOME   144246767  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 276 | 306:00 | $2.96 |
| DED 8XX INTRALATA | 12 | 10:36 | $0.30 |
| DED 8XX INTRASTATE | 1 | :48 | $0.02 |
| SW 8XX INTERSTATE | 30 | 178:54 | $3.56 |
| | **319** | **496:18** | **$6.84** |

NTO   144301819  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

APPLESEEDS VOICE   144301820  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 25 | 27:30 | $0.27 |
| | **25** | **27:30** | **$0.27** |

WINTER SILKS VOICE   144301821  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 53 | 46:42 | $0.54 |
| | **53** | **46:42** | **$0.54** |

IT HELP DESK   144301822  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 98 | 618:06 | $5.43 |
| DED 8XX INTRASTATE | 22 | 184:48 | $6.48 |
| | **120** | **802:54** | **$11.91** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 19 of 85

## Usage Summary Reports  (continued)

DRAPERS 8XX   144301823  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 6 | 6:06 | $0.06 |
| | **6** | **6:06** | **$0.06** |

BEDFORD FAIR 8XXS   144643843  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 1 | 1:12 | $0.01 |
| | **1** | **1:12** | **$0.01** |

OLD PUEBLO 8XX   144643846  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 17 | 18:48 | $0.19 |
| | **17** | **18:48** | **$0.19** |

TOG SHOP 8XX   144681963  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 3 | :54 | $0.03 |
| | **3** | **:54** | **$0.03** |

SAHALIE   144747896  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 2 | :36 | $0.02 |
| | **2** | **:36** | **$0.02** |

GOLD VIOLIN   144748019  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 2 | 1:30 | $0.02 |
| | **2** | **1:30** | **$0.02** |



**Total Usage**

### LINEN SOURCE 8XX  139684550

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-820-6171 | | 1 | :18 | $0.01 |
| | | **1** | **:18** | **$0.01** |
| **Inbound Switched** | | | | |
| 800-964-1975 | | 56 | 49:18 | $1.13 |
| | | **56** | **49:18** | **$1.13** |
| | | **57** | **49:36** | **$1.14** |

### BLAIR HOME  144246767

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-458-2000 | BLAIR ORDERS | 3 | 13:54 | $0.25 |
| 855-222-4447 | VERASCAPE WEB FAILOVER | 28 | 166:30 | $3.32 |
| 855-513-5982 | | 288 | 315:54 | $3.27 |
| | | **319** | **496:18** | **$6.84** |
| | | **319** | **496:18** | **$6.84** |

### NTO  144301819

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-231-1654 | | 1 | :18 | $0.01 |
| | | **1** | **:18** | **$0.01** |
| | | **1** | **:18** | **$0.01** |

### APPLESEEDS VOICE  144301820

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 855-513-5985 | | 24 | 27:12 | $0.26 |
| 888-430-5711 | APPLESEED'S CUST SERV | 1 | :18 | $0.01 |
| | | **25** | **27:30** | **$0.27** |
| | | **25** | **27:30** | **$0.27** |

### WINTER SILKS VOICE  144301821

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-247-8477 | WINTERSILKS FAX | 26 | 20:36 | $0.26 |
| 855-513-5986 | | 27 | 26:06 | $0.28 |
| | | **53** | **46:42** | **$0.54** |
| | | **53** | **46:42** | **$0.54** |

### IT HELP DESK  144301822

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 888-606-3616 | EXPRESS IT HELP DESK | 120 | 802:54 | $11.91 |
| | | **120** | **802:54** | **$11.91** |
| | | **120** | **802:54** | **$11.91** |

### DRAPERS 8XX  144301823

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 855-513-5987 | | 6 | 6:06 | $0.06 |
| | | **6** | **6:06** | **$0.06** |
| | | **6** | **6:06** | **$0.06** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 21 of 85

**Total Usage (continued)**

BEDFORD FAIR 8XXS  144643843

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 855-513-5988 | | 1 | 1:12 | $0.01 |
| | | **1** | **1:12** | **$0.01** |
| | | **1** | **1:12** | **$0.01** |

OLD PUEBLO 8XX  144643846

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-351-5174 | | 1 | :18 | $0.01 |
| 800-362-8410 | OLD PUEBLO CUST SERV | 1 | :18 | $0.01 |
| 855-513-5991 | | 15 | 18:12 | $0.17 |
| | | **17** | **18:48** | **$0.19** |
| | | **17** | **18:48** | **$0.19** |

TOG SHOP 8XX  144681963

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-342-6789 | TOG SHOP CUST SERV | 3 | :54 | $0.03 |
| | | **3** | **:54** | **$0.03** |
| | | **3** | **:54** | **$0.03** |

SAHALIE  144747896

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-818-5072 | | 2 | :36 | $0.02 |
| | | **2** | **:36** | **$0.02** |
| | | **2** | **:36** | **$0.02** |

GOLD VIOLIN  144748019

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-361-3336 | GOLD VIOLIN CUST SERV | 1 | :24 | $0.01 |
| 855-557-3445 | | 1 | 1:06 | $0.01 |
| | | **2** | **1:30** | **$0.02** |
| | | **2** | **1:30** | **$0.02** |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748      Account: 82292825

Page 22 of 85

**Recurring Charges Summary**

BLAIR LOWERS   139092906

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| Loop | 5 | | |
| **Subtotal** | | **$0.00** | **$0.00** |

DRAPERS CCT   139281231

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| Loop | 6 | | |
| **Subtotal** | | **$0.00** | **$0.00** |

LINEN SOURCE 8XX   139684550

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 7 | | $2.00 |
| 8xx Day of Week | 2 | | $51.62 |
| 8xx Direct Termination Overflow | 6 | | $203.24 |
| 8xx Percent | 6 | | $203.24 |
| 8xx Time of Day | 6 | | $203.24 |
| EZ Route Reporting | 85 | | |
| Super Trunk | 6 | | $203.24 |
| **Subtotal** | | **$0.00** | **$866.58** |

FRANKLIN DS3 AND LOWERS   142856351

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| Loop | 5 | | |
| **Subtotal** | | **$0.00** | **$0.00** |

ERIE DS3 AND VOICE LOWERS   144059811

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| Loop | 22 | | $1,500.00 |
| **Subtotal** | | **$0.00** | **$1,500.00** |

BLAIR HOME   144246767

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 10 | | $2.00 |
| 8xx Alt Call Route | 1 | | $25.81 |
| 8xx Day of Week | 5 | | $129.05 |
| 8xx Direct Termination Overflow | 12 | | $406.48 |
| 8xx Percent | 10 | | $306.48 |
| 8xx Time of Day | 5 | | $129.05 |
| Super Trunk | 10 | | $306.48 |
| **Subtotal** | | **$0.00** | **$1,305.35** |



March 31, 2020  
Invoice 1489204748

BLUESTEM BRANDS INC  
Account: 82292825

Page 23 of 85

## Recurring Charges Summary  (continued)

### SOL BODY 8XX  144294193

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 1 | | $1.00 |
| 8xx Direct Termination Overflow | 1 | | $50.00 |
| 8xx Percent | 1 | | $50.00 |
| Super Trunk | 1 | | $50.00 |
| **Subtotal** | | **$0.00** | **$151.00** |

### NTO  144301819

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 5 | | $2.00 |
| 8xx Day of Week | 2 | | $51.62 |
| 8xx Direct Termination Overflow | 5 | | $177.43 |
| 8xx Percent | 5 | | $177.43 |
| 8xx Time of Day | 2 | | $51.62 |
| Super Trunk | 5 | | $177.43 |
| **Subtotal** | | **$0.00** | **$637.53** |

### APPLESEEDS VOICE  144301820

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 11 | | $4.00 |
| 8xx Day of Week | 5 | | $129.05 |
| 8xx Direct Termination Overflow | 8 | | $303.24 |
| 8xx EZ Route | 1 | | $25.81 |
| 8xx Percent | 10 | | $354.86 |
| 8xx Time of Day | 5 | | $129.05 |
| Super Trunk | 10 | | $354.86 |
| **Subtotal** | | **$0.00** | **$1,300.87** |

### WINTER SILKS VOICE  144301821

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 6 | | $3.00 |
| 8xx Day of Week | 2 | | $51.62 |
| 8xx Direct Termination Overflow | 6 | | $227.43 |
| 8xx Percent | 5 | | $201.62 |
| 8xx Time of Day | 2 | | $51.62 |
| Super Trunk | 6 | | $227.43 |
| **Subtotal** | | **$0.00** | **$762.72** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 24 of 85

**Recurring Charges Summary  (continued)**

IT HELP DESK   144301822

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 1 | | $1.00 |
| 8xx Direct Termination Overflow | 1 | | $50.00 |
| 8xx Percent | 1 | | $50.00 |
| Super Trunk | 1 | | $50.00 |
| **Subtotal** | | **$0.00** | **$151.00** |

DRAPERS 8XX   144301823

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 5 | | $2.00 |
| 8xx Day of Week | 3 | | $77.43 |
| 8xx Direct Termination Overflow | 3 | | $125.81 |
| 8xx EZ Route | 2 | | $51.62 |
| 8xx Percent | 3 | | $125.81 |
| 8xx Time of Day | 3 | | $77.43 |
| Super Trunk | 3 | | $125.81 |
| **Subtotal** | | **$0.00** | **$585.91** |

BEDFORD FAIR 8XXS   144643843

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 5 | | $2.00 |
| 8xx Direct Termination Overflow | 3 | | $101.62 |
| 8xx EZ Route | 2 | | $75.81 |
| 8xx Percent | 3 | | $101.62 |
| 8xx Time of Day | 1 | | $25.81 |
| Super Trunk | 3 | | $101.62 |
| **Subtotal** | | **$0.00** | **$408.48** |

OLD PUEBLO 8XX   144643846

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 7 | | $3.00 |
| 8xx Direct Termination Overflow | 6 | | $227.43 |
| 8xx EZ Route | 1 | | $25.81 |
| 8xx Percent | 6 | | $227.43 |
| 8xx Time of Day | 2 | | $51.62 |
| Super Trunk | 6 | | $227.43 |
| **Subtotal** | | **$0.00** | **$762.72** |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748      Account: 82292825

## Recurring Charges Summary  (continued)

### TOG SHOP 8XX   144681963

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 5 | | $2.00 |
| 8xx Day of Week | 3 | | $77.43 |
| 8xx Direct Termination Overflow | 5 | | $177.43 |
| 8xx Percent | 5 | | $177.43 |
| 8xx Time of Day | 3 | | $77.43 |
| Super Trunk | 5 | | $177.43 |
| **Subtotal** | | **$0.00** | **$689.15** |

### SAHALIE   144747896

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 4 | | $2.00 |
| 8xx Day of Week | 1 | | $25.81 |
| 8xx Direct Termination Overflow | 4 | | $151.62 |
| 8xx Percent | 4 | | $151.62 |
| 8xx Time of Day | 2 | | $75.81 |
| Super Trunk | 4 | | $151.62 |
| **Subtotal** | | **$0.00** | **$558.48** |

### GOLD VIOLIN   144748019

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 3 | | $1.00 |
| 8xx Day of Week | 1 | | $25.81 |
| 8xx Direct Termination Overflow | 3 | | $101.62 |
| 8xx Percent | 3 | | $101.62 |
| 8xx Time of Day | 1 | | $25.81 |
| Super Trunk | 3 | | $101.62 |
| **Subtotal** | | **$0.00** | **$357.48** |

### WARREN DS3 AND VOICE   145026704

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| Loop | 1 | | $1,500.00 |
| **Subtotal** | | **$0.00** | **$1,500.00** |

### SAHALIE   146381696

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 2 | | |
| 8xx Direct Termination Overflow | 2 | | $51.62 |
| 8xx Percent | 2 | | $51.62 |
| Super Trunk | 2 | | $51.62 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

| Subtotal | | $0.00 | $154.86 |
|---|---|---|---|

## Recurring Charges Summary  (continued)

SCANDIA WOODS   149027446

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 2 | | |
| 8xx Day of Week | 1 | | $25.81 |
| 8xx Direct Termination Overflow | 2 | | $51.62 |
| 8xx Percent | 2 | | $51.62 |
| 8xx Time of Day | 1 | | $25.81 |
| Super Trunk | 2 | | $51.62 |
| **Subtotal** | | **$0.00** | **$206.48** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 27 of 85

**Toll Free Feature Charges Summary**

LINEN SOURCE 8XX  139684550

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Direct Termination Overflow | 4 | 3/1/20 - 3/16/20 | | $103.24 |
| 8xx Direct Termination Overflow | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| 8xx Percent | 4 | 3/1/20 - 3/16/20 | | $103.24 |
| 8xx Percent | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| 8xx Time of Day | 4 | 3/1/20 - 3/16/20 | | $103.24 |
| 8xx Time of Day | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| Super Trunk | 4 | 3/1/20 - 3/16/20 | | $103.24 |
| Super Trunk | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| **Subtotal** | | | **$0.00** | **$864.58** |

BLAIR HOME  144246767

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Alt Call Route | 1 | 3/1/20 - 3/16/20 | | $25.81 |
| 8xx Day of Week | 5 | 3/1/20 - 3/16/20 | | $129.05 |
| 8xx Direct Termination Overflow | 8 | 3/1/20 - 3/16/20 | | $206.48 |
| 8xx Direct Termination Overflow | 4 | 3/1/20 - 3/31/20 | | $200.00 |
| 8xx Percent | 8 | 3/1/20 - 3/16/20 | | $206.48 |
| 8xx Percent | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| 8xx Time of Day | 5 | 3/1/20 - 3/16/20 | | $129.05 |
| Super Trunk | 8 | 3/1/20 - 3/16/20 | | $206.48 |
| Super Trunk | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| **Subtotal** | | | **$0.00** | **$1,303.35** |

SOL BODY 8XX  144294193

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| 8xx Percent | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| Super Trunk | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| **Subtotal** | | | **$0.00** | **$150.00** |

NTO  144301819

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Direct Termination Overflow | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| 8xx Direct Termination Overflow | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| 8xx Percent | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| 8xx Percent | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| 8xx Time of Day | 2 | 3/1/20 - 3/16/20 | | $51.62 |



March 31, 2020           BLUESTEM BRANDS INC
Invoice 1489204748       Account: 82292825

Page 28 of 85

## Toll Free Feature Charges Summary  (continued)

NTO   144301819

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Super Trunk | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| Super Trunk | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| **Subtotal** | | | **$0.00** | **$635.53** |

APPLESEEDS VOICE   144301820

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 5 | 3/1/20 - 3/16/20 | | $129.05 |
| 8xx Direct Termination Overflow | 4 | 3/1/20 - 3/16/20 | | $103.24 |
| 8xx Direct Termination Overflow | 4 | 3/1/20 - 3/31/20 | | $200.00 |
| 8xx Percent | 6 | 3/1/20 - 3/16/20 | | $154.86 |
| 8xx Percent | 4 | 3/1/20 - 3/31/20 | | $200.00 |
| 8xx Time of Day | 5 | 3/1/20 - 3/16/20 | | $129.05 |
| Super Trunk | 6 | 3/1/20 - 3/16/20 | | $154.86 |
| Super Trunk | 4 | 3/1/20 - 3/31/20 | | $200.00 |
| **Subtotal** | | | **$0.00** | **$1,271.06** |

WINTER SILKS VOICE   144301821

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Direct Termination Overflow | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| 8xx Direct Termination Overflow | 3 | 3/1/20 - 3/31/20 | | $150.00 |
| 8xx Percent | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Percent | 3 | 3/1/20 - 3/31/20 | | $150.00 |
| 8xx Time of Day | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| Super Trunk | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| Super Trunk | 3 | 3/1/20 - 3/31/20 | | $150.00 |
| **Subtotal** | | | **$0.00** | **$759.72** |

IT HELP DESK   144301822

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| 8xx Percent | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| Super Trunk | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| **Subtotal** | | | **$0.00** | **$150.00** |

DRAPERS 8XX   144301823

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| 8xx Direct Termination Overflow | 1 | 3/1/20 - 3/16/20 | | $25.81 |



March 31, 2020  
Invoice 1489204748

BLUESTEM BRANDS INC  
Account: 82292825

## Toll Free Feature Charges Summary  (continued)

### DRAPERS 8XX   144301823

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| 8xx Percent | 1 | 3/1/20 - 3/16/20 | | $25.81 |
| 8xx Percent | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| 8xx Time of Day | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| Super Trunk | 1 | 3/1/20 - 3/16/20 | | $25.81 |
| Super Trunk | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| **Subtotal** | | | **$0.00** | **$532.29** |

### BEDFORD FAIR 8XXS   144643843

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Direct Termination Overflow | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| 8xx Percent | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Percent | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| 8xx Time of Day | 1 | 3/1/20 - 3/16/20 | | $25.81 |
| Super Trunk | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| Super Trunk | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| **Subtotal** | | | **$0.00** | **$330.67** |

### OLD PUEBLO 8XX   144643846

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| 8xx Direct Termination Overflow | 3 | 3/1/20 - 3/31/20 | | $150.00 |
| 8xx Percent | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| 8xx Percent | 3 | 3/1/20 - 3/31/20 | | $150.00 |
| 8xx Time of Day | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| Super Trunk | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| Super Trunk | 3 | 3/1/20 - 3/31/20 | | $150.00 |
| **Subtotal** | | | **$0.00** | **$733.91** |

### TOG SHOP 8XX   144681963

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| 8xx Direct Termination Overflow | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| 8xx Direct Termination Overflow | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| 8xx Percent | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| 8xx Percent | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| 8xx Time of Day | 3 | 3/1/20 - 3/16/20 | | $77.43 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 30 of 85

## Toll Free Feature Charges Summary  (continued)

TOG SHOP 8XX   144681963

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Super Trunk | 3 | 3/1/20 - 3/16/20 | | $77.43 |
| Super Trunk | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| **Subtotal** | | | **$0.00** | **$687.15** |

SAHALIE   144747896

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/20 - 3/16/20 | | $25.81 |
| 8xx Direct Termination Overflow | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Direct Termination Overflow | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| 8xx Percent | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Percent | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| 8xx Time of Day | 1 | 3/1/20 - 3/16/20 | | $25.81 |
| 8xx Time of Day | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| Super Trunk | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| Super Trunk | 2 | 3/1/20 - 3/31/20 | | $100.00 |
| **Subtotal** | | | **$0.00** | **$556.48** |

GOLD VIOLIN   144748019

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/20 - 3/16/20 | | $25.81 |
| 8xx Direct Termination Overflow | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Direct Termination Overflow | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| 8xx Percent | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Percent | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| 8xx Time of Day | 1 | 3/1/20 - 3/16/20 | | $25.81 |
| Super Trunk | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| Super Trunk | 1 | 3/1/20 - 3/31/20 | | $50.00 |
| **Subtotal** | | | **$0.00** | **$356.48** |

SAHALIE   146381696

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Percent | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| Super Trunk | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| **Subtotal** | | | **$0.00** | **$154.86** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

## Toll Free Feature Charges Summary  (continued)

SCANDIA WOODS   149027446

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/20 - 3/16/20 | | $25.81 |
| 8xx Direct Termination Overflow | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Percent | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| 8xx Time of Day | 1 | 3/1/20 - 3/16/20 | | $25.81 |
| Super Trunk | 2 | 3/1/20 - 3/16/20 | | $51.62 |
| **Subtotal** | | | **$0.00** | **$206.48** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 32 of 85

## Service Detail - Dedicated Services

**BLAIR LOWERS   139092906**

Facilities Charges

Circuit ID: DS1-13775705

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | LOSANGELES , CA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-17812969

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 CenturyLink Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-17812970

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 CenturyLink Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-17812971

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 CenturyLink Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-17812972

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 CenturyLink Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

**DRAPERS CCT   139281231**

Facilities Charges

Circuit ID: DS1-14045576

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748      Account: 82292825

Page 33 of 85

## Dedicated Services   (continued)

**DRAPERS CCT  139281231**

Facilities Charges

Circuit ID: DS1-14045577

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-14697481

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-14697482

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-14697483

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-14697484

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

**FRANKLIN DS3 AND LOWERS   142856351**

Facilities Charges

Circuit ID: DS1-15409531

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 34 of 85

## Dedicated Services   (continued)

### FRANKLIN DS3 AND LOWERS   142856351

Facilities Charges

Circuit ID: DS1-15409532

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15409533

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15409534

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15409535

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

### ERIE DS3 AND VOICE LOWERS   144059811

Facilities Charges

Circuit ID: DS1-15474330

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15474331

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 35 of 85

## Dedicated Services   (continued)

### ERIE DS3 AND VOICE LOWERS   144059811

Facilities Charges

Circuit ID: DS1-15474332

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15474333

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15474334

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15566027

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15566028

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15566029

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15566030

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 36 of 85

## Dedicated Services   (continued)

**ERIE DS3 AND VOICE LOWERS   144059811**

Facilities Charges

Circuit ID: DS1-15566031

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15566032

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15566033

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15566034

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15566035

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15566036

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-16565529

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 37 of 85

## Dedicated Services   (continued)

### ERIE DS3 AND VOICE LOWERS   144059811

Facilities Charges

Circuit ID: DS1-16565530

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-16565531

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-16565532

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-16565533

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-16565534

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS3-15486891

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-3 CenturyLink Loop | ERIE, PA | 1 | 4/1/2020 - 4/30/2020 | | $1,500.00 |
| **Subtotal** | | | | **$0.00** | **$1,500.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 38 of 85

## Dedicated Services   (continued)

**WARREN DS3 AND VOICE   145026704**

Facilities Charges

Circuit ID: DS3-13894534

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-3 CenturyLink Loop | WARREN , PA | 1 | 4/1/2020 - 4/30/2020 | | $1,500.00 |
| **Subtotal** | | | | **$0.00** | **$1,500.00** |

 CenturyLink™

March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 39 of 85

## Service Detail - Toll Free Feature Charges

**LINEN SOURCE 8XX   139684550**

Toll Free: 8002172250

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8002172916

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$25.81** |

Toll Free: 8008204759

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8008206171

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

## Toll Free Feature Charges   (continued)

LINEN SOURCE 8XX   139684550

Toll Free: 8009924906

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$25.81** |

Toll Free: 8777869065

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

BLAIR HOME   144246767

Toll Free: 8004582000

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8004586057

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 41 of 85

## Toll Free Feature Charges  (continued)

BLAIR HOME  144246767

Toll Free: 8004586057

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8008215655

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8008215733

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8008215744

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8448993901

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 42 of 85

## Toll Free Feature Charges   (continued)

BLAIR HOME  144246767

Toll Free: 8448993901

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8552224447

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8555135982

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8662527800

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Alt Call Route | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8773927095

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |



March 31, 2020　　　BLUESTEM BRANDS INC
Invoice 1489204748　　Account: 82292825

Page 43 of 85

## Toll Free Feature Charges  (continued)

BLAIR HOME  144246767

Toll Free: 8773927095

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8777263459

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8888215844

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

SOL BODY 8XX  144294193

Toll Free: 8007019055

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

NTO  144301819

Toll Free: 8002311654

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748     Account: 82292825

Page 44 of 85

**Toll Free Feature Charges   (continued)**
NTO  144301819

Toll Free: 8002311654

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8005471160

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8008211287

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8555135984

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8662524793

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 45 of 85

## Toll Free Feature Charges  (continued)

**NTO  144301819**

Toll Free: 8662524793

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

**APPLESEEDS VOICE  144301820**

Toll Free: 8003683420

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8005464554

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8005521633

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8007676666

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |



March 31, 2020           BLUESTEM BRANDS INC
Invoice 1489204748       Account: 82292825

Page 46 of 85

## Toll Free Feature Charges (continued)
**APPLESEEDS VOICE  144301820**

Toll Free: 8007676666

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8447613541

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8448993896

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8555135985

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8666542195

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 47 of 85

## Toll Free Feature Charges   (continued)
**APPLESEEDS VOICE  144301820**

Toll Free: 8666542195

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8775607818

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8775607819

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8884305711

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

**WINTER SILKS VOICE  144301821**

Toll Free: 8002478477

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748      Account: 82292825

Page 48 of 85

## Toll Free Feature Charges   (continued)
### WINTER SILKS VOICE   144301821

Toll Free: 8002478477

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8006487455

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8448993898

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8555135986

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8774519510

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

## Toll Free Feature Charges   (continued)

**WINTER SILKS VOICE   144301821**

Toll Free: 8774519510

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8774554501

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

**IT HELP DESK   144301822**

Toll Free: 8886063616

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

**DRAPERS 8XX   144301823**

Toll Free: 8008431174

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8448993906

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 50 of 85

## Toll Free Feature Charges   (continued)

#### DRAPERS 8XX  144301823

Toll Free: 8448993906

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8555135987

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8662527400

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8666541290

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

#### BEDFORD FAIR 8XXS  144643843

Toll Free: 8009641000

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| **Subtotal** | | | **$0.00** | **$25.81** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 51 of 85

## Toll Free Feature Charges  (continued)

**BEDFORD FAIR 8XXS   144643843**

Toll Free: 8009649030

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8448993905

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8555135988

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

**OLD PUEBLO 8XX   144643846**

Toll Free: 8003515174

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 52 of 85

**Toll Free Feature Charges   (continued)**
OLD PUEBLO 8XX   144643846

Toll Free: 8003628400

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| **Subtotal** | | | **$0.00** | **$25.81** |

Toll Free: 8003628410

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8008204566

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8448993904

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8555135991

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 53 of 85

## Toll Free Feature Charges   (continued)

**OLD PUEBLO 8XX  144643846**

Toll Free: 8882032470

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$25.81** |

**TOG SHOP 8XX  144681963**

Toll Free: 8003426789

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8003678647

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8447613546

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 54 of 85

## Toll Free Feature Charges   (continued)
### TOG SHOP 8XX  144681963

Toll Free: 8447613546

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$51.62** |

Toll Free: 8448993897

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8555430957

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

### SAHALIE  144747896

Toll Free: 8008185072

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8008211286

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 55 of 85

## Toll Free Feature Charges  (continued)

**SAHALIE  144747896**

Toll Free: 8008211286

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8555430959

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8774519509

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$25.81** |

**GOLD VIOLIN  144748019**

Toll Free: 8003613336

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 56 of 85

## Toll Free Feature Charges  (continued)
### GOLD VIOLIN  144748019

Toll Free: 8555573445

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| Super Trunk | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8775608002

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$25.81** |

### SAHALIE  146381696

Toll Free: 8882032688

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8882032689

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 57 of 85

## Toll Free Feature Charges   (continued)

**SCANDIA WOODS  149027446**

Toll Free: 8555455529

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Day of Week | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Time of Day | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$25.81** |

Toll Free: 8555455530

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| 8xx Percent | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| Super Trunk | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| 8XX Feature $1500 MRC Cap | | | | -$25.81 |
| **Subtotal** | | | **$0.00** | **$0.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 58 of 85

**Service Detail - Contact Center Services**

LINEN SOURCE 8XX  139684550

78948514

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| EZ Route Reporting | 85 | 3/1/2020 - 3/31/2020 | | |
| **Subtotal 78948514** | | | **$0.00** | **$0.00** |

APPLESEEDS VOICE  144301820

8666542195

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx EZ Route | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| **Subtotal 8666542195** | | | **$0.00** | **$25.81** |

DRAPERS 8XX  144301823

8008431174

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx EZ Route | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| **Subtotal 8008431174** | | | **$0.00** | **$25.81** |

8666541290

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx EZ Route | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| **Subtotal 8666541290** | | | **$0.00** | **$25.81** |

BEDFORD FAIR 8XXS  144643843

8009641000

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx EZ Route | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| **Subtotal 8009641000** | | | **$0.00** | **$25.81** |

8667158730

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx EZ Route | 1 | 3/1/2020 - 3/31/2020 | | $50.00 |
| **Subtotal 8667158730** | | | **$0.00** | **$50.00** |



March 31, 2020            BLUESTEM BRANDS INC
Invoice 1489204748        Account: 82292825

Page 59 of 85

**Contact Center Services   (continued)**

**OLD PUEBLO 8XX   144643846**

8003628400

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx EZ Route | 1 | 3/1/2020 - 3/16/2020 | | $25.81 |
| **Subtotal 8003628400** | | | **$0.00** | **$25.81** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 60 of 85

**Service Detail - Equipment/Other Charges**

LINEN SOURCE 8XX  139684550

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 3 | 3/1/2020 - 3/31/2020 | $0.00 | $2.00 |
| 8XX Subscription Fee | 4 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$2.00** |

BLAIR HOME  144246767

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 3/1/2020 - 3/31/2020 | $0.00 | $2.00 |
| 8XX Subscription Fee | 8 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$2.00** |

SOL BODY 8XX  144294193

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 3/1/2020 - 3/31/2020 | $0.00 | $1.00 |
| | | | **$0.00** | **$1.00** |

NTO  144301819

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 3/1/2020 - 3/31/2020 | $0.00 | $2.00 |
| 8XX Subscription Fee | 3 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$2.00** |

APPLESEEDS VOICE  144301820

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 4 | 3/1/2020 - 3/31/2020 | $0.00 | $4.00 |
| 8XX Subscription Fee | 7 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$4.00** |

WINTER SILKS VOICE  144301821

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 3 | 3/1/2020 - 3/31/2020 | $0.00 | $3.00 |
| 8XX Subscription Fee | 3 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$3.00** |

IT HELP DESK  144301822

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 3/1/2020 - 3/31/2020 | $0.00 | $1.00 |
| | | | **$0.00** | **$1.00** |

DRAPERS 8XX  144301823

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 3/1/2020 - 3/31/2020 | $0.00 | $2.00 |
| 8XX Subscription Fee | 3 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$2.00** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 61 of 85

**Equipment/Other Charges ( Continued )**

BEDFORD FAIR 8XXS  144643843

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 3/1/2020 - 3/31/2020 | $0.00 | $2.00 |
| 8XX Subscription Fee | 3 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$2.00** |

OLD PUEBLO 8XX  144643846

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 3 | 3/1/2020 - 3/31/2020 | $0.00 | $3.00 |
| 8XX Subscription Fee | 4 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$3.00** |

TOG SHOP 8XX  144681963

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 3/1/2020 - 3/31/2020 | $0.00 | $2.00 |
| 8XX Subscription Fee | 3 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$2.00** |

SAHALIE  144747896

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 3/1/2020 - 3/31/2020 | $0.00 | $2.00 |
| 8XX Subscription Fee | 2 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$2.00** |

GOLD VIOLIN  144748019

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 3/1/2020 - 3/31/2020 | $0.00 | $1.00 |
| 8XX Subscription Fee | 2 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$1.00** |

SAHALIE  146381696

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$0.00** |

SCANDIA WOODS  149027446

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 3/1/2020 - 3/16/2020 | $0.00 | $0.00 |
| | | | **$0.00** | **$0.00** |

**Net equipment/other charges  BLUESTEM BRANDS INC** — **$27.00**

**Suppressed  Page**



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 62 of 85

## Service Detail - Inbound Dedicated Usage

LINEN SOURCE 8XX  139684550

**800-820-6171  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 3/11/20 | 2:49p | 970-427-6501 | FORTMORGAN,CO | :18 | $0.01 |
| **Total calls for  800-820-6171** | | | **1** | **:18** | **$0.01** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 63 of 85

## Inbound Dedicated Usage  (continued)

BLAIR HOME  144246767

**BLAIR ORDERS 800-458-2000  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/7/20 | 3:49p | 810-282-4313 | FLINT,MI | 3:42 | $0.07 |
| 3/7/20 | 6:48p | 978-340-2952 | FITCHBURG,MA | 8:42 | $0.17 |
| 3/13/20 | 8:42p | 678-493-1157 | CANTON,GA | 1:30 | $0.01 |
| **Total calls for BLAIR ORDERS 800-458-2000** | | | **3** | **13:54** | **$0.25** |

**VERASCAPE WEB FAILOVER SPARE 855-222-4447  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/2/20 | 12:05p | 785-290-9999 | TOPEKA,KS | 2:18 | $0.05 |
| 3/2/20 | 12:06p | 785-290-9999 | TOPEKA,KS | 14:36 | $0.29 |
| 3/2/20 | 12:06p | 785-290-9999 | TOPEKA,KS | 2:18 | $0.05 |
| 3/2/20 | 12:07p | 785-290-9999 | TOPEKA,KS | 6:00 | $0.12 |
| 3/2/20 | 12:18p | 785-290-9999 | TOPEKA,KS | 13:30 | $0.27 |
| 3/3/20 | 12:00p | 785-290-9999 | TOPEKA,KS | 4:42 | $0.09 |
| 3/3/20 | 12:05p | 785-290-9999 | TOPEKA,KS | 7:36 | $0.15 |
| 3/3/20 | 12:07p | 785-290-9999 | TOPEKA,KS | 3:24 | $0.07 |
| 3/3/20 | 12:09p | 785-290-9999 | TOPEKA,KS | 3:30 | $0.07 |
| 3/4/20 | 12:05p | 785-290-9999 | TOPEKA,KS | 4:30 | $0.09 |
| 3/4/20 | 12:05p | 785-290-9999 | TOPEKA,KS | 7:30 | $0.15 |
| 3/4/20 | 12:09p | 785-290-9999 | TOPEKA,KS | 2:12 | $0.04 |
| 3/4/20 | 12:10p | 785-290-9999 | TOPEKA,KS | 10:54 | $0.22 |
| 3/5/20 | 12:09p | 785-290-9999 | TOPEKA,KS | 8:12 | $0.16 |
| 3/6/20 | 12:02p | 785-290-9999 | TOPEKA,KS | 5:00 | $0.10 |
| 3/6/20 | 12:02p | 785-290-9999 | TOPEKA,KS | 2:42 | $0.05 |
| 3/6/20 | 12:03p | 785-290-9999 | TOPEKA,KS | 3:48 | $0.08 |
| 3/6/20 | 12:08p | 785-290-9999 | TOPEKA,KS | 9:18 | $0.19 |
| 3/9/20 | 12:01p | 785-290-9999 | TOPEKA,KS | 3:30 | $0.07 |
| 3/9/20 | 12:13p | 785-290-9999 | TOPEKA,KS | 5:00 | $0.10 |
| 3/9/20 | 12:16p | 785-290-9999 | TOPEKA,KS | 4:36 | $0.09 |
| 3/9/20 | 12:19p | 785-290-9999 | TOPEKA,KS | 5:12 | $0.10 |
| 3/9/20 | 12:20p | 785-290-9999 | TOPEKA,KS | 8:30 | $0.17 |
| 3/9/20 | 12:21p | 785-290-9999 | TOPEKA,KS | 10:06 | $0.20 |
| 3/9/20 | 12:23p | 785-290-9999 | TOPEKA,KS | 3:30 | $0.07 |
| 3/9/20 | 12:25p | 785-290-9999 | TOPEKA,KS | 2:42 | $0.05 |
| 3/10/20 | 12:01p | 785-290-9999 | TOPEKA,KS | 7:00 | $0.14 |
| 3/10/20 | 12:09p | 785-290-9999 | TOPEKA,KS | 4:24 | $0.09 |
| **Total calls for VERASCAPE WEB FAILOVER SPARE 855-222-4447** | | | **28** | **166:30** | **$3.32** |

**Suppressed Page**



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 64 of 85

**Inbound Dedicated Usage  (continued)**

BLAIR HOME  144246767
**855-513-5982  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 2/27/20 | 10:09a | 859-296-9280 | LEXINGTON,KY | :48 | $0.01 |
| 3/2/20 | 3:57p | 513-284-9100 | CINCINNATI,OH | 1:12 | $0.01 |
| 3/3/20 | 9:33a | 440-845-3827 | PARMA,OH | 1:00 | $0.01 |
| 3/3/20 | 11:36a | 928-587-0292 | WINSLOW,AZ | :48 | $0.01 |
| 3/3/20 | 11:37a | 928-587-0292 | WINSLOW,AZ | :18 | $0.01 |
| 3/4/20 | 8:28a | 262-673-0375 | HARTFORD,WI | :54 | $0.01 |
| 3/4/20 | 10:56a | 410-922-1522 | RANDALLSTN,MD | 1:06 | $0.01 |
| 3/4/20 | 2:05p | 916-790-8990 | FOLSOM,CA | 1:00 | $0.01 |
| 3/4/20 | 4:50p | 941-923-4826 | SARASOTA,FL | 1:12 | $0.01 |
| 3/4/20 | 5:47p | 941-923-4826 | SARASOTA,FL | 2:42 | $0.02 |
| 3/5/20 | 11:04a | 330-353-5085 | CANTON,OH | 1:12 | $0.01 |
| 3/5/20 | 3:01p | 916-221-2190 | FOLSOM,CA | 1:12 | $0.01 |
| 3/5/20 | 4:03p | 916-221-2190 | FOLSOM,CA | :54 | $0.01 |
| 3/6/20 | 8:16a | 304-763-7404 | BECKLEY,WV | 1:06 | $0.01 |
| 3/6/20 | 11:24a | 410-433-4656 | BALTIMORE,MD | 1:18 | $0.01 |
| 3/6/20 | 12:22p | 410-433-4656 | BALTIMORE,MD | 1:18 | $0.01 |
| 3/6/20 | 12:26p | 410-433-4656 | BALTIMORE,MD | :54 | $0.01 |
| 3/7/20 | 7:07a | 765-675-9067 | TIPTON,IN | 1:12 | $0.01 |
| 3/7/20 | 9:32a | 860-857-3372 | NEW LONDON,CT | :48 | $0.01 |
| 3/7/20 | 9:33a | 860-857-3372 | NEW LONDON,CT | :36 | $0.01 |
| 3/9/20 | 10:44a | 715-822-4783 | CUMBERLAND,WI | :48 | $0.01 |
| 3/9/20 | 3:53p | 512-797-4217 | AUSTIN,TX | 1:30 | $0.01 |
| 3/9/20 | 4:53p | 708-456-4118 | RIVERGROVE,IL | 1:00 | $0.03 |
| 3/9/20 | 4:54p | 708-456-4118 | RIVERGROVE,IL | 1:06 | $0.03 |
| 3/10/20 | 9:43a | 860-857-3372 | NEW LONDON,CT | 1:24 | $0.01 |
| 3/10/20 | 10:05a | 207-924-3433 | DEXTER,ME | 1:06 | $0.01 |
| 3/10/20 | 10:08a | 518-569-7006 | PLATTSBG,NY | 1:18 | $0.01 |
| 3/10/20 | 11:09a | 518-569-7006 | PLATTSBG,NY | :18 | $0.01 |
| 3/11/20 | 9:05a | 715-822-4783 | CUMBERLAND,WI | 1:06 | $0.01 |
| 3/11/20 | 12:57p | 843-509-4584 | CHARLESTON,SC | 1:18 | $0.01 |
| 3/13/20 | 11:52a | 270-528-2362 | CANMER,KY | 1:06 | $0.01 |
| 3/17/20 | 3:53p | 601-720-9880 | JACKSON,MS | :36 | $0.01 |
| 3/18/20 | 3:54p | 703-586-7682 | DALE CITY,VA | 1:18 | $0.01 |
| 3/18/20 | 4:53p | 703-586-7682 | DALE CITY,VA | 1:06 | $0.01 |
| 3/19/20 | 7:42a | 646-784-4082 | NWYRCYZN01,NY | 1:48 | $0.02 |
| 3/19/20 | 9:48a | 850-980-0000 | TALLAHASSE,FL | 1:36 | $0.01 |
| 3/19/20 | 12:21p | 413-732-6307 | SPRINGFLD,MA | 1:12 | $0.01 |
| 3/20/20 | 12:43p | 925-777-0136 | ANTIOCH,CA | :54 | $0.01 |
| 3/20/20 | 12:49p | 908-755-3146 | PLAINFIELD,NJ | :48 | $0.01 |
| 3/20/20 | 1:40p | 925-777-0136 | ANTIOCH,CA | :48 | $0.01 |
| 3/20/20 | 1:42p | 925-777-0136 | ANTIOCH,CA | :36 | $0.01 |
| 3/20/20 | 3:54p | 307-631-7967 | CHEYENNE,WY | 1:12 | $0.01 |
| 3/20/20 | 3:55p | 518-755-2699 | KINDERHOOK,NY | 1:12 | $0.01 |
| 3/20/20 | 4:01p | 913-321-9919 | KANSASCITY,KS | 1:06 | $0.01 |



March 31, 2020 BLUESTEM BRANDS INC
Invoice 1489204748 Account: 82292825

**Inbound Dedicated Usage  (continued)**

BLAIR HOME  144246767
**855-513-5982  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/20/20 | 4:03p | 734-846-7571 | ANN ARBOR,MI | 1:12 | $0.01 |
| 3/20/20 | 4:03p | 440-942-1039 | WILLOUGHBY,OH | 1:18 | $0.01 |
| 3/20/20 | 4:07p | 937-492-2093 | SIDNEY,OH | 1:06 | $0.01 |
| 3/20/20 | 4:12p | 412-916-6923 | PITTSBURGH,PA | 1:06 | $0.01 |
| 3/20/20 | 4:18p | 313-428-5125 | DETROITZN5,MI | 1:00 | $0.01 |
| 3/20/20 | 4:19p | 412-778-1053 | PITTSBURGH,PA | 1:24 | $0.01 |
| 3/20/20 | 4:22p | 612-309-9408 | MINNEAPOLIS,MN | 1:12 | $0.01 |
| 3/20/20 | 4:24p | 630-768-4318 | NAPERVILLE,IL | 1:06 | $0.01 |
| 3/20/20 | 4:29p | 785-543-1962 | PHILLIPSBG,KS | 1:12 | $0.01 |
| 3/20/20 | 4:31p | 843-795-4423 | CHARLESTON,SC | 1:24 | $0.01 |
| 3/20/20 | 4:33p | 815-579-2313 | LA SALLE,IL | 1:24 | $0.01 |
| 3/20/20 | 4:37p | 347-398-5289 | NEW YORK,NY | 1:06 | $0.01 |
| 3/20/20 | 4:38p | 216-341-3537 | CLEVELAND,OH | 1:12 | $0.01 |
| 3/20/20 | 4:39p | 513-891-5937 | ROSSMOYNE,OH | 1:12 | $0.01 |
| 3/20/20 | 4:40p | 812-637-3922 | W HARRISON,IN | 1:00 | $0.01 |
| 3/20/20 | 4:52p | 732-356-6383 | BOUNDBROOK,NJ | 1:12 | $0.01 |
| 3/20/20 | 4:54p | 518-755-2699 | KINDERHOOK,NY | :54 | $0.01 |
| 3/20/20 | 4:56p | 231-527-8444 | BIG RAPIDS,MI | :54 | $0.01 |
| 3/20/20 | 4:57p | 814-378-7800 | HOUTZDALE,PA | :48 | $0.01 |
| 3/20/20 | 5:03p | 908-496-4952 | COLUMBIA,NJ | 1:12 | $0.01 |
| 3/20/20 | 5:04p | 908-496-4952 | COLUMBIA,NJ | :54 | $0.01 |
| 3/20/20 | 5:07p | 330-874-2460 | BOLIVAR,OH | :54 | $0.01 |
| 3/20/20 | 5:07p | 774-268-1519 | DENNIS,MA | 1:12 | $0.01 |
| 3/20/20 | 5:16p | 410-790-0000 | TOWSON,MD | 1:06 | $0.01 |
| 3/20/20 | 5:17p | 215-219-4026 | PHILA,PA | 1:18 | $0.01 |
| 3/20/20 | 5:21p | 612-309-9408 | MINNEAPOLIS,MN | 1:00 | $0.01 |
| 3/20/20 | 5:23p | 678-575-5865 | ATLANTA,GA | 1:24 | $0.01 |
| 3/20/20 | 5:27p | 304-772-5667 | UNION,WV | 1:06 | $0.01 |
| 3/20/20 | 5:28p | 630-310-9693 | DOWNERSGRV,IL | :18 | $0.01 |
| 3/20/20 | 5:28p | 304-772-5667 | UNION,WV | 1:00 | $0.01 |
| 3/20/20 | 5:40p | 804-318-1172 | CHESTER,VA | 1:12 | $0.01 |
| 3/20/20 | 5:41p | 815-914-0327 | ROCKFORD,IL | 1:30 | $0.01 |
| 3/20/20 | 5:42p | 308-345-6552 | MCCOOK,NE | 1:00 | $0.01 |
| 3/20/20 | 5:42p | 215-740-3860 | JENKINTOWN,PA | :48 | $0.01 |
| 3/20/20 | 5:43p | 308-345-6552 | MCCOOK,NE | :48 | $0.01 |
| 3/20/20 | 5:49p | 708-289-9980 | ORLAND,IL | 2:18 | $0.02 |
| 3/20/20 | 5:51p | 732-356-6383 | BOUNDBROOK,NJ | :48 | $0.01 |
| 3/20/20 | 6:08p | 609-838-2929 | MERCERVL,NJ | 1:06 | $0.01 |
| 3/20/20 | 6:12p | 651-464-7418 | FORESTLAKE,MN | :48 | $0.01 |
| 3/20/20 | 6:16p | 360-434-2495 | SILVERDALE,WA | 1:06 | $0.01 |
| 3/20/20 | 6:19p | 318-990-9335 | SHREVEPORT,LA | 1:18 | $0.01 |
| 3/20/20 | 6:21p | 480-776-4924 | PHOENIX,AZ | 1:18 | $0.01 |
| 3/20/20 | 6:21p | 307-632-3593 | CHEYENNE,WY | 1:12 | $0.01 |
| 3/20/20 | 6:38p | 260-385-3086 | FORT WAYNE,IN | :48 | $0.01 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

**Inbound Dedicated Usage  (continued)**

BLAIR HOME  144246767

**855-513-5982  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/20/20 | 6:40p | 815-914-0327 | ROCKFORD,IL | :48 | $0.02 |
| 3/20/20 | 6:48p | 708-289-9980 | ORLAND,IL | 1:00 | $0.03 |
| 3/20/20 | 7:13p | 801-616-2881 | PROVO,UT | :48 | $0.01 |
| 3/20/20 | 7:15p | 360-434-2495 | SILVERDALE,WA | 1:12 | $0.01 |
| 3/20/20 | 7:21p | 318-990-9335 | SHREVEPORT,LA | 1:00 | $0.01 |
| 3/20/20 | 7:22p | 318-990-9335 | SHREVEPORT,LA | :42 | $0.01 |
| 3/20/20 | 8:15p | 661-256-3396 | ROSAMOND,CA | 1:18 | $0.01 |
| 3/21/20 | 12:31a | 513-489-0009 | MONTGOMERY,OH | :48 | $0.01 |
| 3/21/20 | 12:41a | 513-489-0009 | MONTGOMERY,OH | :42 | $0.01 |
| 3/21/20 | 1:17a | 513-505-0457 | CINCINNATI,OH | 1:06 | $0.01 |
| 3/21/20 | 6:52a | 440-871-1405 | WESTLAKE,OH | 1:06 | $0.01 |
| 3/21/20 | 6:53a | 616-729-4177 | GRAND RPDS,MI | 1:06 | $0.01 |
| 3/21/20 | 7:12a | 607-594-3004 | ODESSA,NY | 1:00 | $0.01 |
| 3/21/20 | 7:37a | 419-606-7706 | ASHLAND,OH | 1:18 | $0.01 |
| 3/21/20 | 7:51a | 440-871-1405 | WESTLAKE,OH | :42 | $0.01 |
| 3/21/20 | 8:17a | 717-597-5895 | GREENCASTL,PA | 1:12 | $0.01 |
| 3/21/20 | 8:25a | 402-392-2046 | OMAHA,NE | 1:06 | $0.01 |
| 3/21/20 | 8:43a | 513-821-7448 | HARTWELL,OH | 1:24 | $0.01 |
| 3/21/20 | 9:02a | 301-471-4793 | FREDERICK,MD | 1:06 | $0.01 |
| 3/21/20 | 9:15a | 781-933-2955 | WOBURN,MA | 1:36 | $0.01 |
| 3/21/20 | 9:18a | 412-922-5914 | PITTSBURGH,PA | :48 | $0.01 |
| 3/21/20 | 9:24a | 402-392-2046 | OMAHA,NE | :48 | $0.01 |
| 3/21/20 | 9:24a | 614-707-0000 | DUBLIN,OH | :42 | $0.01 |
| 3/21/20 | 9:25a | 614-707-0000 | DUBLIN,OH | 2:12 | $0.02 |
| 3/21/20 | 9:28a | 614-707-0000 | DUBLIN,OH | 1:06 | $0.01 |
| 3/21/20 | 9:59a | 231-527-8444 | BIG RAPIDS,MI | :42 | $0.01 |
| 3/21/20 | 10:06a | 860-232-9926 | HARTFORD,CT | 1:00 | $0.01 |
| 3/21/20 | 10:36a | 585-494-1182 | BERGEN,NY | 1:12 | $0.01 |
| 3/21/20 | 10:53a | 317-842-2730 | FISHERS,IN | 1:30 | $0.01 |
| 3/21/20 | 10:54a | 817-346-4468 | WEDGWOOD,TX | 1:06 | $0.01 |
| 3/21/20 | 10:55a | 585-593-0256 | WELLSVILLE,NY | :54 | $0.01 |
| 3/21/20 | 10:56a | 518-494-3468 | CHESTERTN,NY | :48 | $0.01 |
| 3/21/20 | 11:07a | 269-375-9031 | KALAMAZOO,MI | 1:12 | $0.01 |
| 3/21/20 | 12:26p | 815-634-4521 | COAL CITY,IL | 1:06 | $0.01 |
| 3/21/20 | 12:30p | 859-525-1466 | FLORENCE,KY | :42 | $0.01 |
| 3/21/20 | 12:32p | 352-398-2603 | WEEKICHSPG,FL | 1:12 | $0.01 |
| 3/21/20 | 12:40p | 541-474-0952 | GRANTSPASS,OR | 1:12 | $0.01 |
| 3/21/20 | 12:52p | 602-810-1532 | GILBERT,AZ | 1:06 | $0.01 |
| 3/21/20 | 1:27p | 708-304-2684 | CRETE,IL | 1:12 | $0.03 |
| 3/21/20 | 1:30p | 940-357-9556 | LAKE KEMP,TX | 1:48 | $0.02 |
| 3/21/20 | 1:54p | 716-471-0928 | TONAWANDA,NY | 1:48 | $0.02 |
| 3/21/20 | 1:54p | 717-263-4710 | CHAMBERSBG,PA | :54 | $0.01 |
| 3/21/20 | 2:01p | 208-429-6801 | BOISE,ID | 1:18 | $0.01 |
| 3/21/20 | 3:13p | 913-268-7868 | OVERLANDPK,KS | :48 | $0.01 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748      Account: 82292825

## Inbound Dedicated Usage  (continued)

BLAIR HOME  144246767

**855-513-5982  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/21/20 | 3:14p | 913-268-7868 | OVERLANDPK,KS | :48 | $0.01 |
| 3/21/20 | 3:45p | 609-689-6643 | MERCERVL,NJ | :48 | $0.01 |
| 3/21/20 | 3:48p | 801-616-2881 | PROVO,UT | 1:00 | $0.01 |
| 3/21/20 | 4:16p | 502-594-7831 | LOUISVILLE,KY | :30 | $0.01 |
| 3/21/20 | 4:17p | 502-594-7831 | LOUISVILLE,KY | :54 | $0.01 |
| 3/21/20 | 5:39p | 701-625-1011 | MARTIN,ND | 1:42 | $0.01 |
| 3/22/20 | 11:47a | 914-483-8050 | MAHOPAC,NY | :48 | $0.01 |
| 3/22/20 | 11:49a | 914-483-8050 | MAHOPAC,NY | :54 | $0.01 |
| 3/23/20 | 7:08a | 603-886-4613 | NASHUA,NH | 1:12 | $0.01 |
| 3/23/20 | 8:07a | 231-947-9747 | TRAVERSECY,MI | 1:00 | $0.01 |
| 3/23/20 | 8:10a | 208-755-9695 | COERDALENE,ID | 1:18 | $0.01 |
| 3/23/20 | 8:12a | 706-714-4012 | ATHENS,GA | 1:12 | $0.01 |
| 3/23/20 | 8:22a | 484-868-2613 | KINGPRUSSI,PA | 1:06 | $0.01 |
| 3/23/20 | 8:25a | 203-562-4080 | NEW HAVEN,CT | :54 | $0.01 |
| 3/23/20 | 9:27a | 585-593-0256 | WELLSVILLE,NY | :48 | $0.01 |
| 3/23/20 | 9:28a | 585-593-0256 | WELLSVILLE,NY | 1:48 | $0.02 |
| 3/23/20 | 9:36a | 651-731-6393 | ST PAUL,MN | 1:06 | $0.01 |
| 3/23/20 | 9:47a | 716-595-2630 | CASSADAGA,NY | 1:18 | $0.01 |
| 3/23/20 | 11:06a | 773-501-0141 | CHICGOZN03,IL | 1:00 | $0.03 |
| 3/23/20 | 11:07a | 773-501-0141 | CHICGOZN03,IL | :48 | $0.02 |
| 3/23/20 | 11:08a | 773-501-0141 | CHICGOZN03,IL | :36 | $0.02 |
| 3/23/20 | 11:25a | 315-632-4692 | FAYETTEVL,NY | 1:18 | $0.01 |
| 3/23/20 | 12:07p | 530-446-6679 | GRVY MAIN,CA | 1:06 | $0.01 |
| 3/23/20 | 1:21p | 317-758-5383 | SHERIDAN,IN | 1:24 | $0.01 |
| 3/23/20 | 1:35p | 859-918-1162 | BOONE,KY | 1:00 | $0.01 |
| 3/23/20 | 3:58p | 610-532-2569 | RIDLEYPARK,PA | 1:12 | $0.01 |
| 3/23/20 | 4:23p | 520-574-0538 | TUCSON,AZ | 1:06 | $0.01 |
| 3/23/20 | 4:51p | 973-295-7789 | MADISON,NJ | 1:06 | $0.01 |
| 3/23/20 | 4:57p | 610-532-2569 | RIDLEYPARK,PA | :18 | $0.01 |
| 3/23/20 | 7:25p | 609-689-6643 | MERCERVL,NJ | 1:00 | $0.01 |
| 3/24/20 | 7:43a | 410-729-7898 | SEVERN,MD | 1:06 | $0.01 |
| 3/24/20 | 8:43a | 585-467-5088 | ROCHESTER,NY | 1:30 | $0.01 |
| 3/24/20 | 10:19a | 765-884-1350 | FOWLER,IN | 1:00 | $0.01 |
| 3/24/20 | 11:30a | 513-489-0009 | MONTGOMERY,OH | :48 | $0.01 |
| 3/24/20 | 11:49a | 301-790-2334 | HAGERSTOWN,MD | 1:00 | $0.01 |
| 3/24/20 | 12:48p | 301-790-2334 | HAGERSTOWN,MD | :48 | $0.01 |
| 3/24/20 | 2:11p | 814-203-6818 | COUDERSPT,PA | 1:30 | $0.01 |
| 3/24/20 | 2:59p | 208-375-8790 | BOISE,ID | :54 | $0.01 |
| 3/24/20 | 4:51p | 740-485-1119 | MT VERNON,OH | 1:30 | $0.01 |
| 3/24/20 | 4:54p | 225-788-6160 | DENHAM SPG,LA | :18 | $0.01 |
| 3/25/20 | 9:02a | 513-385-5221 | GROESBECK,OH | 1:12 | $0.01 |
| 3/25/20 | 10:51a | 563-210-8430 | DAVENPORT,IA | 1:06 | $0.01 |
| 3/25/20 | 11:47a | 847-749-3374 | ARLIGTNHTS,IL | :48 | $0.02 |
| 3/25/20 | 11:51a | 641-236-6020 | GRINNELL,IA | 1:06 | $0.01 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 68 of 85

**Inbound Dedicated Usage  (continued)**

BLAIR HOME  144246767

**855-513-5982  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/25/20 | 12:41p | 641-236-6020 | GRINNELL,IA | 1:36 | $0.01 |
| 3/25/20 | 1:02p | 410-754-7016 | FEDERALSBG,MD | 1:12 | $0.01 |
| 3/25/20 | 1:18p | 508-540-4425 | FALMOUTH,MA | 1:00 | $0.01 |
| 3/25/20 | 2:00p | 410-754-7016 | FEDERALSBG,MD | 1:42 | $0.01 |
| 3/25/20 | 3:54p | 830-741-8573 | HONDO,TX | 1:54 | $0.02 |
| 3/25/20 | 4:18p | 870-654-3704 | BERRYVILLE,AR | 1:06 | $0.01 |
| 3/25/20 | 5:37p | 318-752-0187 | SHREVEPORT,LA | :48 | $0.01 |
| 3/25/20 | 9:21p | 708-927-2742 | LA GRANGE,IL | :36 | $0.01 |
| 3/25/20 | 9:22p | 708-927-2742 | LA GRANGE,IL | 1:30 | $0.01 |
| 3/25/20 | 10:19p | 708-927-2742 | LA GRANGE,IL | :42 | $0.02 |
| 3/25/20 | 10:20p | 708-927-2742 | LA GRANGE,IL | 1:06 | $0.03 |
| 3/26/20 | 6:47a | 704-876-1223 | STATESVL,NC | 1:18 | $0.01 |
| 3/26/20 | 7:46a | 704-876-1223 | STATESVL,NC | :18 | $0.01 |
| 3/26/20 | 9:21a | 856-468-1080 | WENONAH,NJ | 1:12 | $0.01 |
| 3/26/20 | 10:25a | 785-776-0982 | MANHATTAN,KS | :48 | $0.01 |
| 3/26/20 | 10:26a | 785-776-0982 | MANHATTAN,KS | :48 | $0.01 |
| 3/26/20 | 11:40a | 918-430-5222 | TULSA,OK | 1:00 | $0.01 |
| 3/26/20 | 11:50a | 610-449-9437 | HAVERTOWN,PA | 2:06 | $0.02 |
| 3/26/20 | 1:20p | 913-268-7868 | OVERLANDPK,KS | 1:12 | $0.01 |
| 3/26/20 | 1:27p | 315-863-4342 | SYRACUSE,NY | :36 | $0.01 |
| 3/26/20 | 1:28p | 315-863-4342 | SYRACUSE,NY | :30 | $0.01 |
| 3/26/20 | 2:20p | 510-501-2206 | OAKLAND,CA | 1:00 | $0.01 |
| 3/26/20 | 2:21p | 510-501-2206 | OAKLAND,CA | 1:18 | $0.01 |
| 3/26/20 | 3:46p | 318-752-0187 | SHREVEPORT,LA | 1:12 | $0.01 |
| 3/26/20 | 3:55p | 608-695-5274 | MADISON,WI | :24 | $0.01 |
| 3/26/20 | 5:00p | 336-314-1601 | GREENSBORO,NC | 1:12 | $0.01 |
| 3/26/20 | 5:58p | 336-314-1601 | GREENSBORO,NC | :54 | $0.01 |
| 3/26/20 | 6:02p | 608-695-5274 | MADISON,WI | :18 | $0.01 |
| 3/26/20 | 6:14p | 480-720-0547 | PHOENIX,AZ | 1:06 | $0.01 |
| 3/27/20 | 11:45a | 607-316-3067 | NORWICH,NY | 1:36 | $0.01 |
| 3/27/20 | 12:41p | 607-316-3067 | NORWICH,NY | 1:12 | $0.01 |
| 3/27/20 | 3:51p | 440-731-8732 | ELYRIA,OH | 1:18 | $0.01 |
| 3/27/20 | 3:55p | 773-536-2305 | CHICAGO,IL | 1:30 | $0.01 |
| 3/27/20 | 3:57p | 941-408-5603 | VENICE,FL | 1:18 | $0.01 |
| 3/27/20 | 4:00p | 718-798-0994 | BRONX,NY | 1:18 | $0.01 |
| 3/27/20 | 4:53p | 773-536-2305 | CHICAGO,IL | 1:00 | $0.03 |
| 3/27/20 | 4:54p | 603-445-5585 | NO WALPOLE,NH | 1:24 | $0.01 |
| 3/27/20 | 4:56p | 941-408-5603 | VENICE,FL | :48 | $0.01 |
| 3/27/20 | 8:47p | 480-221-8149 | SCOTTSDALE,AZ | :48 | $0.01 |
| 3/27/20 | 8:48p | 480-221-8149 | SCOTTSDALE,AZ | :36 | $0.01 |
| 3/28/20 | 7:59a | 814-948-9663 | BARNESBORO,PA | 1:06 | $0.01 |
| 3/28/20 | 8:57a | 360-918-8466 | OLYMPIA,WA | 1:12 | $0.01 |
| 3/28/20 | 8:58a | 814-948-9663 | BARNESBORO,PA | :42 | $0.01 |
| 3/28/20 | 9:31a | 330-206-2820 | ALLIANCE,OH | 1:06 | $0.01 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748      Account: 82292825

## Inbound Dedicated Usage  (continued)

BLAIR HOME  144246767

**855-513-5982  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/28/20 | 9:55a | 360-918-8466 | OLYMPIA,WA | 1:00 | $0.01 |
| 3/28/20 | 11:15a | 414-236-4513 | MILWAUKZN4,WI | 1:18 | $0.01 |
| 3/28/20 | 3:36p | 636-288-4423 | ST CHARLES,MO | 1:30 | $0.01 |
| 3/28/20 | 5:28p | 480-221-8149 | SCOTTSDALE,AZ | :24 | $0.01 |
| 3/30/20 | 9:34a | 330-488-7654 | CANTON,OH | 1:36 | $0.01 |
| 3/30/20 | 10:33a | 330-488-7654 | CANTON,OH | :48 | $0.01 |
| 3/30/20 | 3:51p | 858-472-0288 | RNCHOBRNDO,CA | 2:00 | $0.02 |
| 3/30/20 | 3:59p | 608-862-3775 | ALBANY,WI | 1:48 | $0.02 |
| 3/30/20 | 4:01p | 908-334-9862 | SOMERVILLE,NJ | 1:54 | $0.02 |
| 3/30/20 | 4:02p | 940-382-2988 | DENTON,TX | 1:18 | $0.01 |
| 3/30/20 | 4:02p | 920-421-1205 | BAILEYSHBR,WI | :36 | $0.01 |
| 3/30/20 | 4:03p | 410-978-1562 | CATONSVL,MD | :18 | $0.01 |
| 3/30/20 | 4:05p | 410-978-1562 | CATONSVL,MD | 1:48 | $0.02 |
| 3/30/20 | 4:14p | 706-945-6835 | AUGUSTA,GA | 1:12 | $0.01 |
| 3/30/20 | 4:18p | 603-883-7830 | NASHUA,NH | 1:06 | $0.01 |
| 3/30/20 | 4:43p | 269-365-9129 | KALAMAZOO,MI | 1:06 | $0.01 |
| 3/30/20 | 4:54p | 252-225-7061 | ATLANTIC,NC | :18 | $0.01 |
| 3/30/20 | 5:03p | 410-978-1562 | CATONSVL,MD | :18 | $0.01 |
| 3/30/20 | 5:03p | 410-978-1562 | CATONSVL,MD | :18 | $0.01 |
| 3/30/20 | 5:04p | 410-978-1562 | CATONSVL,MD | 1:06 | $0.01 |
| 3/30/20 | 5:05p | 925-777-0136 | ANTIOCH,CA | 1:00 | $0.01 |
| 3/30/20 | 5:06p | 925-777-0136 | ANTIOCH,CA | :48 | $0.01 |
| 3/30/20 | 5:07p | 740-499-2388 | LA RUE,OH | :54 | $0.01 |
| 3/30/20 | 5:11p | 717-263-4286 | CHAMBERSBG,PA | :42 | $0.01 |
| 3/30/20 | 5:11p | 717-691-7530 | MECHANCSBG,PA | 1:00 | $0.01 |
| 3/30/20 | 5:11p | 845-359-2002 | PIERMONT,NY | 1:00 | $0.01 |
| 3/30/20 | 5:12p | 717-263-4286 | CHAMBERSBG,PA | :36 | $0.01 |
| 3/30/20 | 5:12p | 404-422-0000 | ATLANTA,GA | 1:42 | $0.01 |
| 3/30/20 | 5:18p | 757-570-3505 | NWPTNWSZN3,VA | :54 | $0.01 |
| 3/30/20 | 6:11p | 315-252-8397 | AUBURN,NY | :42 | $0.01 |
| 3/30/20 | 6:26p | 785-865-9766 | LAWRENCE,KS | :48 | $0.01 |
| 3/30/20 | 6:32p | 650-465-8820 | REDWOOD CY,CA | 1:24 | $0.01 |
| 3/30/20 | 6:32p | 661-489-3354 | BKFD MAIN,CA | 1:54 | $0.02 |
| 3/30/20 | 6:33p | 575-430-7109 | ALAMOGORDO,NM | :18 | $0.01 |
| 3/30/20 | 6:41p | 661-489-3354 | BKFD MAIN,CA | 4:12 | $0.04 |
| 3/30/20 | 6:45p | 480-831-3599 | TEMPE,AZ | 1:48 | $0.02 |
| 3/30/20 | 7:13p | 619-246-5052 | SAN DIEGO,CA | 1:00 | $0.01 |
| 3/30/20 | 7:15p | 925-447-8231 | LIVERMORE,CA | :42 | $0.01 |
| 3/30/20 | 7:16p | 208-568-1016 | ST MARIES,ID | 1:06 | $0.01 |
| 3/30/20 | 7:17p | 925-447-8231 | LIVERMORE,CA | :42 | $0.01 |
| 3/30/20 | 7:29p | 818-571-9866 | VAN NUYS,CA | 1:18 | $0.01 |
| 3/30/20 | 7:30p | 818-571-9866 | VAN NUYS,CA | :18 | $0.01 |
| 3/30/20 | 9:03p | 605-280-4942 | FORTPIERRE,SD | 1:06 | $0.01 |
| 3/30/20 | 9:19p | 605-791-1567 | RAPID CITY,SD | 1:06 | $0.01 |

**Suppressed  Page**



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

**Inbound Dedicated Usage  (continued)**

BLAIR HOME  144246767

**855-513-5982  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/31/20 | 6:33a | 330-953-0265 | YOUNGSTOWN,OH | 1:12 | $0.01 |
| 3/31/20 | 7:44a | 641-228-2295 | CHARLES CY,IA | 1:12 | $0.01 |
| 3/31/20 | 8:42a | 706-802-7127 | ROME,GA | 1:36 | $0.01 |
| 3/31/20 | 8:48a | 701-282-2782 | WEST FARGO,ND | 1:06 | $0.01 |
| 3/31/20 | 9:18a | 407-862-6737 | WINTERPARK,FL | :54 | $0.01 |
| 3/31/20 | 9:30a | 517-545-8294 | HOWELL,MI | 2:24 | $0.02 |
| 3/31/20 | 10:20a | 253-353-0000 | TACOMA,WA | 1:12 | $0.01 |
| 3/31/20 | 10:35a | 732-583-1734 | MATAWAN,NJ | 1:12 | $0.01 |
| 3/31/20 | 10:35a | 317-831-2942 | MOORESVL,IN | :48 | $0.01 |
| 3/31/20 | 10:36a | 317-831-2942 | MOORESVL,IN | :54 | $0.01 |
| 3/31/20 | 10:46a | 205-631-4569 | GARDENDALE,AL | 2:36 | $0.02 |
| 3/31/20 | 11:12a | 352-638-1205 | LEESBURG,FL | 1:12 | $0.01 |
| 3/31/20 | 11:35a | 972-702-0016 | ADDISON,TX | 1:30 | $0.01 |
| 3/31/20 | 11:59a | 630-365-9217 | ELBURN,IL | 1:12 | $0.01 |
| 3/31/20 | 12:13p | 352-638-1205 | LEESBURG,FL | :30 | $0.01 |
| 3/31/20 | 12:38p | 714-527-2158 | CYPRESS,CA | 1:36 | $0.01 |
| 3/31/20 | 12:54p | 605-791-1567 | RAPID CITY,SD | 1:30 | $0.01 |
| 3/31/20 | 1:38p | 714-527-2158 | CYPRESS,CA | :48 | $0.01 |
| 3/31/20 | 2:36p | 402-488-4862 | LINCOLN,NE | 1:00 | $0.01 |
| 3/31/20 | 2:52p | 575-437-1719 | ALAMOGORDO,NM | :54 | $0.01 |
| 3/31/20 | 2:54p | 575-437-1719 | ALAMOGORDO,NM | 1:18 | $0.01 |
| 3/31/20 | 2:54p | 402-488-4862 | LINCOLN,NE | 1:12 | $0.01 |
| 3/31/20 | 4:58p | 650-345-2186 | SAN MATEO,CA | :48 | $0.01 |
| 3/31/20 | 4:59p | 650-345-2186 | SAN MATEO,CA | :48 | $0.01 |
| **Total calls for  855-513-5982** | | | **288** | **315:54** | **$3.27** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 71 of 85

## Inbound Dedicated Usage  (continued)

NTO  144301819

**800-231-1654  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 2/27/20 | 9:23a | 865-688-2992 | KNOXVILLE,TN | :18 | $0.01 |
| **Total calls for  800-231-1654** | | | **1** | **:18** | **$0.01** |

 CenturyLink™

March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 72 of 85

**Inbound Dedicated Usage (continued)**

APPLESEEDS VOICE  144301820

**855-513-5985  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/2/20 | 1:00p | 720-544-3156 | DENVER,CO | :54 | $0.01 |
| 3/2/20 | 6:00p | 630-553-5853 | YORKVILLE,IL | 1:24 | $0.01 |
| 3/3/20 | 10:22a | 612-419-1550 | MINNEAPOLS,MN | 1:06 | $0.01 |
| 3/3/20 | 11:19a | 214-361-7087 | DALLAS,TX | 2:12 | $0.02 |
| 3/3/20 | 1:00p | 408-685-8652 | SUNNYVALE,CA | 1:06 | $0.01 |
| 3/3/20 | 1:02p | 408-685-8652 | SUNNYVALE,CA | :48 | $0.01 |
| 3/10/20 | 2:59p | 919-210-4654 | RALEIGH,NC | 1:12 | $0.01 |
| 3/22/20 | 2:48p | 641-337-3932 | ORIENT,IA | 2:18 | $0.02 |
| 3/23/20 | 7:01p | 763-427-6998 | ANOKA,MN | 1:00 | $0.01 |
| 3/23/20 | 7:19p | 262-628-2074 | HUBERTUS,WI | :54 | $0.01 |
| 3/23/20 | 7:23p | 262-628-2074 | HUBERTUS,WI | :48 | $0.01 |
| 3/23/20 | 7:49p | 414-305-3650 | MILWAUKZN1,WI | 1:18 | $0.01 |
| 3/23/20 | 8:00p | 310-392-3208 | SAN MONICA,CA | :48 | $0.01 |
| 3/24/20 | 6:02p | 260-437-5417 | FORT WAYNE,IN | 1:12 | $0.01 |
| 3/24/20 | 7:01p | 260-437-5417 | FORT WAYNE,IN | :54 | $0.01 |
| 3/25/20 | 7:31a | 203-245-1876 | MADISON,CT | 1:24 | $0.01 |
| 3/25/20 | 7:46a | 217-632-4143 | PETERSBURG,IL | 1:06 | $0.01 |
| 3/25/20 | 6:15p | 214-522-7117 | DALLAS,TX | 1:06 | $0.01 |
| 3/26/20 | 8:39a | 603-882-4260 | NASHUA,NH | :54 | $0.01 |
| 3/26/20 | 7:01p | 360-547-9213 | MARYSVILLE,WA | 1:12 | $0.01 |
| 3/28/20 | 5:57p | 479-981-9717 | EUREKA SPG,AR | 1:00 | $0.01 |
| 3/30/20 | 8:02a | 414-531-6215 | MILWAUKEE,WI | 1:00 | $0.01 |
| 3/30/20 | 2:33p | 202-715-2782 | WASHINGTON,DC | :42 | $0.01 |
| 3/30/20 | 2:34p | 202-715-2782 | WASHINGTON,DC | :54 | $0.01 |
| **Total calls for  855-513-5985** | | | **24** | **27:12** | **$0.26** |

**APPLESEED'S CUST SERV 888-430-5711  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/1/20 | 3:04p | 920-367-5451 | DENMARK,WI | :18 | $0.01 |
| **Total calls for APPLESEED'S CUST SERV 888-430-5711** | | | **1** | **:18** | **$0.01** |

 CenturyLink™

March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 73 of 85

**Inbound Dedicated Usage  (continued)**

WINTER SILKS VOICE  144301821
**WINTERSILKS FAX 800-247-8477  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/1/20 | 5:27a | 313-662-9393 | DETROIT,MI | :42 | $0.01 |
| 3/1/20 | 5:23p | 212-531-6260 | NWYRCYZN01,NY | 1:00 | $0.01 |
| 3/2/20 | 3:51p | 909-449-5223 | MARSHALL,CA | :36 | $0.01 |
| 3/3/20 | 3:44a | 312-224-2957 | CHICAGO,IL | :42 | $0.01 |
| 3/3/20 | 4:37p | 347-856-1459 | NWYRCYZN07,NY | :18 | $0.01 |
| 3/4/20 | 1:52p | 760-699-7158 | PALM SPG,CA | :18 | $0.01 |
| 3/8/20 | 9:55p | 508-739-2138 | FRAMINGHAM,MA | :54 | $0.01 |
| 3/10/20 | 11:55p | 541-623-1326 | COTTAGEGRV,OR | :54 | $0.01 |
| 3/11/20 | 5:33p | 201-588-5462 | CLOSTER,NJ | :54 | $0.01 |
| 3/11/20 | 9:44p | 760-469-4604 | PALMDESERT,CA | :54 | $0.01 |
| 3/12/20 | 6:12p | 206-289-0525 | RICHMNDBCH,WA | :54 | $0.01 |
| 3/13/20 | 5:04a | 414-389-8625 | MILWAUKEE,WI | :42 | $0.01 |
| 3/14/20 | 7:24p | 541-230-9297 | CORVALLIS,OR | 1:06 | $0.01 |
| 3/16/20 | 4:54p | 518-829-2780 | TRIBESHILL,NY | :54 | $0.01 |
| 3/18/20 | 12:16p | 413-628-5591 | ASHFIELD,MA | :54 | $0.01 |
| 3/19/20 | 10:17a | 515-552-5454 | INDIANOLA,IA | :54 | $0.01 |
| 3/21/20 | 12:47p | 515-571-2526 | FORT DODGE,IA | :18 | $0.01 |
| 3/24/20 | 10:33a | 315-646-4727 | SACKETSHBR,NY | :54 | $0.01 |
| 3/25/20 | 9:31p | 781-206-2369 | NORWELL,MA | :42 | $0.01 |
| 3/27/20 | 6:36p | 347-625-7248 | NWYRCYZN09,NY | :54 | $0.01 |
| 3/29/20 | 5:38a | 563-776-8642 | WAUCOMA,IA | :54 | $0.01 |
| 3/30/20 | 5:03p | 512-761-0000 | AUSTIN,TX | :54 | $0.01 |
| 3/30/20 | 5:06p | 979-318-9155 | BAY CITY,TX | :54 | $0.01 |
| 3/30/20 | 5:08p | 979-318-9155 | BAY CITY,TX | :54 | $0.01 |
| 3/31/20 | 12:57p | 979-318-9155 | BAY CITY,TX | :54 | $0.01 |
| 3/31/20 | 12:58p | 979-318-9155 | BAY CITY,TX | :42 | $0.01 |
| **Total calls for WINTERSILKS FAX 800-247-8477** | | | **26** | **20:36** | **$0.26** |

**855-513-5986  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/1/20 | 3:04a | 559-201-7055 | CHOWCHILLA,CA | :48 | $0.01 |
| 3/1/20 | 6:15a | 210-568-5721 | SANANTONIO,TX | :48 | $0.01 |
| 3/2/20 | 12:59p | 720-544-3156 | DENVER,CO | :54 | $0.01 |
| 3/2/20 | 1:35p | 541-214-2453 | EUGENE,OR | 1:00 | $0.01 |
| 3/2/20 | 5:01p | 408-707-6884 | SNJS NORTH,CA | :48 | $0.01 |
| 3/2/20 | 6:59p | 301-645-7787 | WALDORF,MD | 1:06 | $0.01 |
| 3/3/20 | 5:28a | 301-645-7787 | WALDORF,MD | :54 | $0.01 |
| 3/3/20 | 12:02p | 408-685-8652 | SUNNYVALE,CA | :18 | $0.01 |
| 3/7/20 | 8:42a | 541-937-6372 | LOWELL,OR | 1:00 | $0.01 |
| 3/9/20 | 9:13p | 239-676-6461 | BONITA SPG,FL | 1:12 | $0.01 |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

**Inbound Dedicated Usage  (continued)**

WINTER SILKS VOICE  144301821

**855-513-5986  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/10/20 | 3:33a | 917-475-2010 | NEW YORK,NY | 1:12 | $0.01 |
| 3/12/20 | 10:22p | 267-702-6656 | PHLDLPHZN1,PA | :36 | $0.01 |
| 3/15/20 | 6:21a | 424-409-4987 | REDONDO,CA | :48 | $0.01 |
| 3/16/20 | 2:39p | 908-788-5224 | FLEMINGTON,NJ | 1:00 | $0.01 |
| 3/18/20 | 12:27p | 508-469-5564 | CHATHAM,MA | 2:24 | $0.02 |
| 3/23/20 | 8:22p | 413-298-6794 | STOCKBDG,MA | 1:06 | $0.01 |
| 3/24/20 | 6:17p | 316-729-0623 | WICHITPKVW,KS | 1:00 | $0.01 |
| 3/25/20 | 11:50a | 304-269-2640 | WESTON,WV | 1:00 | $0.01 |
| 3/25/20 | 5:05p | 563-233-3672 | SUMNER,IA | :30 | $0.01 |
| 3/26/20 | 6:59a | 304-269-2640 | WESTON,WV | :54 | $0.01 |
| 3/27/20 | 1:19p | 608-754-1509 | JANESVILLE,WI | 1:00 | $0.01 |
| 3/27/20 | 1:21p | 608-921-4774 | JANESVILLE,WI | 1:36 | $0.01 |
| 3/27/20 | 3:41p | 770-250-5149 | ATLANTA NW,GA | 1:30 | $0.01 |
| 3/30/20 | 7:03a | 414-531-6215 | MILWAUKEE,WI | :42 | $0.01 |
| 3/30/20 | 8:59a | 910-795-2007 | WILMINGTON,NC | :54 | $0.01 |
| 3/30/20 | 1:32p | 202-715-2782 | WASHINGTON,DC | :48 | $0.01 |
| 3/31/20 | 6:39a | 386-478-4982 | NWSMYRNBCH,FL | :18 | $0.01 |
| **Total calls for  855-513-5986** | | | **27** | **26:06** | **$0.28** |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748      Account: 82292825

## Inbound Dedicated Usage  (continued)

IT HELP DESK  144301822

**EXPRESS IT HELP DESK 888-606-3616  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/2/20 | 9:02a | 949-784-3130 | IRVINE,CA | 12:42 | $0.11 |
| 3/2/20 | 6:34p | 201-651-5562 | OAKLAND,NJ | 2:48 | $0.02 |
| 3/4/20 | 6:23p | 949-330-3499 | SADLBK VLY,CA | 33:12 | $0.29 |
| 3/5/20 | 6:38p | 818-847- | BRBN BRBN,CA | :18 | $0.01 |
| 3/6/20 | 10:14a | 978-304-4269 | DANVERS,MA | 1:54 | $0.02 |
| 3/12/20 | 3:41a | 661-622-4464 | LEONA VLY,CA | 8:18 | $0.07 |
| 3/12/20 | 2:22p | 831-235-4844 | SALINAS,CA | 5:12 | $0.04 |
| 3/12/20 | 5:02p | 949-784-3003 | IRVINE,CA | :48 | $0.01 |
| 3/12/20 | 5:04p | 949-784-3003 | IRVINE,CA | 6:06 | $0.05 |
| 3/13/20 | 9:32a | 978-304-4339 | DANVERS,MA | :48 | $0.01 |
| 3/13/20 | 9:48a | 978-304-4211 | DANVERS,MA | 1:00 | $0.01 |
| 3/13/20 | 10:55a | 978-304-4339 | DANVERS,MA | 2:00 | $0.02 |
| 3/13/20 | 12:22p | 978-304-4339 | DANVERS,MA | 1:24 | $0.01 |
| 3/13/20 | 2:48p | 949-784-3003 | IRVINE,CA | 2:54 | $0.02 |
| 3/13/20 | 5:21p | 978-304-4211 | DANVERS,MA | 3:00 | $0.03 |
| 3/14/20 | 3:44p | 949-653-2387 | IRVINE,CA | 16:36 | $0.14 |
| 3/14/20 | 4:01p | 949-491-5907 | IRVINE,CA | 1:12 | $0.01 |
| 3/14/20 | 4:03p | 949-491-5907 | IRVINE,CA | 1:30 | $0.01 |
| 3/15/20 | 7:10p | 949-533-7806 | IRVINE,CA | 6:12 | $0.05 |
| 3/15/20 | 7:37p | 949-533-7806 | IRVINE,CA | 25:48 | $0.22 |
| 3/15/20 | 11:17p | 949-725-9261 | IRVINE,CA | 9:30 | $0.08 |
| 3/16/20 | 11:15a | 949-330-3499 | SADLBK VLY,CA | 5:18 | $0.05 |
| 3/16/20 | 11:18a | 949-784-3112 | IRVINE,CA | 16:42 | $0.14 |
| 3/16/20 | 2:11p | 978-304-4211 | DANVERS,MA | :42 | $0.01 |
| 3/16/20 | 4:28p | 978-304-4211 | DANVERS,MA | :18 | $0.01 |
| 3/16/20 | 5:14p | 978-304-4211 | DANVERS,MA | 6:00 | $0.05 |
| 3/16/20 | 10:04p | 714-803-8479 | ANAHEIM,CA | :18 | $0.01 |
| 3/16/20 | 10:09p | 714-803-8479 | ANAHEIM,CA | :24 | $0.01 |
| 3/17/20 | 8:11a | 201-651-5562 | OAKLAND,NJ | 2:00 | $0.02 |
| 3/17/20 | 8:17a | 201-651-5562 | OAKLAND,NJ | 6:00 | $0.05 |
| 3/17/20 | 8:55a | 949-330-3499 | SADLBK VLY,CA | 11:48 | $0.10 |
| 3/17/20 | 9:55a | 781-249-8336 | WALTHAM,MA | 6:00 | $0.05 |
| 3/17/20 | 10:14a | 978-729-8209 | BILLERICA,MA | :18 | $0.01 |
| 3/17/20 | 10:15a | 978-729-8209 | BILLERICA,MA | 1:00 | $0.01 |
| 3/17/20 | 11:01a | 714-803-8479 | ANAHEIM,CA | 4:24 | $0.04 |
| 3/17/20 | 11:07a | 949-784-3130 | IRVINE,CA | 1:42 | $0.01 |
| 3/17/20 | 4:30p | 949-784-3068 | IRVINE,CA | 32:42 | $0.28 |
| 3/17/20 | 10:35p | 951-324-3983 | ARLINGTON,CA | 8:24 | $0.07 |
| 3/17/20 | 10:57p | 818-633-0000 | VAN NUYS,CA | 10:48 | $0.09 |
| 3/17/20 | 11:32p | 616-560-2077 | GRAND RPDS,MI | 8:06 | $0.07 |
| 3/18/20 | 1:48a | 949-330-3499 | SADLBK VLY,CA | :18 | $0.01 |
| 3/18/20 | 7:29a | 320-654-3828 | ST CLOUD,MN | :18 | $0.01 |
| 3/18/20 | 7:34a | 320-654-3904 | ST CLOUD,MN | 2:30 | $0.02 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748      Account: 82292825

Page 76 of 85

## Inbound Dedicated Usage  (continued)

IT HELP DESK  144301822

**EXPRESS IT HELP DESK 888-606-3616  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/18/20 | 7:45a | 320-654-3904 | ST CLOUD,MN | 5:42 | $0.05 |
| 3/18/20 | 11:47a | 814-838-2266 | ERIE,PA | 17:36 | $0.62 |
| 3/18/20 | 11:53a | 949-784-3037 | IRVINE,CA | 7:00 | $0.06 |
| 3/18/20 | 12:05p | 818-633-0000 | VAN NUYS,CA | 1:42 | $0.01 |
| 3/18/20 | 12:44p | 949-784-3017 | IRVINE,CA | 18:42 | $0.16 |
| 3/18/20 | 12:51p | 978-729-8209 | BILLERICA,MA | :48 | $0.01 |
| 3/18/20 | 1:03p | 814-460-8544 | ERIE,PA | 3:18 | $0.12 |
| 3/18/20 | 1:16p | 714-401-0926 | ANAHEIM,CA | 6:42 | $0.06 |
| 3/18/20 | 6:00p | 707-299-9686 | NAPA,CA | 3:06 | $0.03 |
| 3/18/20 | 6:06p | 707-299-9686 | NAPA,CA | 6:30 | $0.06 |
| 3/18/20 | 6:35p | 707-299-9686 | NAPA,CA | :48 | $0.01 |
| 3/19/20 | 9:17a | 978-884-0079 | LAWRENCE,MA | :54 | $0.01 |
| 3/19/20 | 9:51a | 973-934-5047 | POMPTONLKS,NJ | :36 | $0.01 |
| 3/19/20 | 9:52a | 201-651-5574 | OAKLAND,NJ | 5:12 | $0.04 |
| 3/19/20 | 11:52a | 201-651-5656 | OAKLAND,NJ | 13:42 | $0.12 |
| 3/19/20 | 12:14p | 973-934-5047 | POMPTONLKS,NJ | 2:30 | $0.02 |
| 3/19/20 | 12:27p | 973-934-5047 | POMPTONLKS,NJ | 9:12 | $0.08 |
| 3/19/20 | 1:14p | 949-784-3017 | IRVINE,CA | 6:12 | $0.05 |
| 3/19/20 | 2:21p | 714-401-0926 | ANAHEIM,CA | :36 | $0.01 |
| 3/19/20 | 2:33p | 440-317-0000 | BEDFORD,OH | 5:54 | $0.05 |
| 3/19/20 | 2:57p | 440-317-0000 | BEDFORD,OH | 7:24 | $0.06 |
| 3/19/20 | 3:05p | 714-401-0926 | ANAHEIM,CA | :42 | $0.01 |
| 3/19/20 | 3:23p | 707-299-9686 | NAPA,CA | 6:30 | $0.06 |
| 3/19/20 | 3:54p | 440-317-0000 | BEDFORD,OH | :42 | $0.01 |
| 3/19/20 | 4:06p | 707-299-9686 | NAPA,CA | :36 | $0.01 |
| 3/19/20 | 6:35p | 949-330-3499 | SADLBK VLY,CA | :18 | $0.01 |
| 3/19/20 | 6:41p | 814-790-5573 | ERIE,PA | 4:36 | $0.16 |
| 3/19/20 | 6:52p | 949-330-3499 | SADLBK VLY,CA | 6:00 | $0.05 |
| 3/19/20 | 7:16p | 814-790-5573 | ERIE,PA | 2:24 | $0.08 |
| 3/19/20 | 8:04p | 949-725-9261 | IRVINE,CA | 8:00 | $0.07 |
| 3/20/20 | 10:40a | 814-460-5872 | ERIE,PA | 4:18 | $0.15 |
| 3/20/20 | 11:40a | 814-460-5872 | ERIE,PA | 21:06 | $0.74 |
| 3/20/20 | 11:58a | 561-301-2905 | WPALMBEACH,FL | 2:06 | $0.02 |
| 3/20/20 | 12:27p | 814-460-5872 | ERIE,PA | 30:24 | $1.06 |
| 3/20/20 | 12:32p | 813-299-6229 | TAMPA,FL | :54 | $0.01 |
| 3/20/20 | 1:14p | 978-729-8209 | BILLERICA,MA | 8:18 | $0.07 |
| 3/20/20 | 1:41p | 814-920-4242 | ERIE,PA | 6:06 | $0.21 |
| 3/20/20 | 1:47p | 814-431-5358 | ERIE,PA | 2:12 | $0.08 |
| 3/20/20 | 1:58p | 814-431-5358 | ERIE,PA | 11:18 | $0.40 |
| 3/20/20 | 3:11p | 814-790-5573 | ERIE,PA | 27:18 | $0.96 |
| 3/20/20 | 3:27p | 814-881-3481 | ERIE,PA | 2:54 | $0.10 |
| 3/20/20 | 4:32p | 814-460-8544 | ERIE,PA | :48 | $0.03 |
| 3/20/20 | 6:10p | 973-636-9095 | HAWTHORNE,NJ | :18 | $0.01 |
| 3/20/20 | 6:24p | 973-636-9095 | HAWTHORNE,NJ | 8:42 | $0.07 |



March 31, 2020                    BLUESTEM BRANDS INC
Invoice 1489204748            Account: 82292825

**Inbound Dedicated Usage  (continued)**

IT HELP DESK  144301822
**EXPRESS IT HELP DESK 888-606-3616  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/20/20 | 6:34p | 973-636-9095 | HAWTHORNE,NJ | 3:00 | $0.03 |
| 3/21/20 | 7:21p | 949-784-3130 | IRVINE,CA | 35:42 | $0.31 |
| 3/22/20 | 2:15p | 914-764-9812 | POUNDRIDGE,NY | 1:42 | $0.01 |
| 3/23/20 | 8:34a | 814-323-9571 | ERIE,PA | 3:54 | $0.14 |
| 3/23/20 | 8:58a | 949-784-3130 | IRVINE,CA | :18 | $0.01 |
| 3/23/20 | 9:15a | 949-784-3130 | IRVINE,CA | 5:42 | $0.05 |
| 3/23/20 | 10:52a | 818-633-0000 | VAN NUYS,CA | 1:24 | $0.01 |
| 3/23/20 | 11:16a | 973-296-7371 | CALDWELL,NJ | 6:06 | $0.05 |
| 3/23/20 | 3:04p | 814-474-4994 | FAIRVIEW,PA | 2:24 | $0.08 |
| 3/23/20 | 3:58p | 814-474-4994 | FAIRVIEW,PA | 5:36 | $0.20 |
| 3/23/20 | 4:06p | 949-725-9261 | IRVINE,CA | :48 | $0.01 |
| 3/23/20 | 4:09p | 814-474-4994 | FAIRVIEW,PA | 21:06 | $0.74 |
| 3/23/20 | 4:35p | 714-376-8226 | SANTA ANA,CA | 10:24 | $0.09 |
| 3/23/20 | 5:17p | 914-764-9812 | POUNDRIDGE,NY | 1:00 | $0.01 |
| 3/24/20 | 7:34a | 631-220-0000 | BRENTWOOD,NY | 1:48 | $0.02 |
| 3/24/20 | 10:19a | 814-474-4994 | FAIRVIEW,PA | 9:48 | $0.34 |
| 3/24/20 | 12:23p | 814-208-8963 | OIL CITY,PA | 5:54 | $0.21 |
| 3/24/20 | 6:26p | 818-633-0000 | VAN NUYS,CA | :42 | $0.01 |
| 3/25/20 | 1:01p | 612-876-8612 | MINNEAPOLS,MN | :18 | $0.01 |
| 3/26/20 | 6:59a | 978-857-5276 | LAWRENCE,MA | 1:30 | $0.01 |
| 3/26/20 | 10:07a | 814-838-2266 | ERIE,PA | :48 | $0.03 |
| 3/26/20 | 10:08a | 814-838-2266 | ERIE,PA | :24 | $0.01 |
| 3/26/20 | 6:02p | 760-529-6420 | OCSD OCSD,CA | :30 | $0.01 |
| 3/27/20 | 8:58a | 949-784-3130 | IRVINE,CA | 2:30 | $0.02 |
| 3/27/20 | 11:52a | 949-330-3499 | SADLBK VLY,CA | 12:06 | $0.10 |
| 3/27/20 | 12:51p | 707-299-9686 | NAPA,CA | :36 | $0.01 |
| 3/27/20 | 4:37p | 914-764-9812 | POUNDRIDGE,NY | 45:30 | $0.39 |
| 3/30/20 | 8:14a | 978-501-7670 | LITTLETON,MA | 55:42 | $0.48 |
| 3/30/20 | 9:12a | 949-784-3130 | IRVINE,CA | 6:54 | $0.06 |
| 3/30/20 | 1:47p | 949-784-3130 | IRVINE,CA | 3:00 | $0.03 |
| 3/31/20 | 4:42p | 814-833-8584 | ERIE,PA | :36 | $0.02 |
| 3/31/20 | 4:45p | 973-477-1947 | NEWARK,NJ | 3:12 | $0.03 |
| 3/31/20 | 6:29p | 760-529-6420 | OCSD OCSD,CA | 2:12 | $0.02 |
| **Total calls for EXPRESS IT HELP DESK 888-606-3616** | | **120** | | **802:54** | **$11.91** |

**Suppressed Page**



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 78 of 85

**Inbound Dedicated Usage  (continued)**

DRAPERS 8XX  144301823

**855-513-5987  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/2/20 | 6:24p | 540-771-0811 | WINCHESTER,VA | :30 | $0.01 |
| 3/2/20 | 6:25p | 540-771-0811 | WINCHESTER,VA | 1:12 | $0.01 |
| 3/10/20 | 10:11a | 406-365-8110 | GLENDIVE,MT | :54 | $0.01 |
| 3/18/20 | 11:54a | 337-783-6419 | CROWLEY,LA | 1:36 | $0.01 |
| 3/18/20 | 5:54p | 502-654-7547 | LOUISVILLE,KY | 1:06 | $0.01 |
| 3/25/20 | 10:04a | 214-738-7836 | GRANDPRARI,TX | :48 | $0.01 |
| **Total calls for  855-513-5987** | | | **6** | **6:06** | **$0.06** |

**Suppressed Page**



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 79 of 85

**Inbound Dedicated Usage  (continued)**

BEDFORD FAIR 8XXS  144643843

**855-513-5988  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/12/20 | 7:48a | 650-761-3339 | SNFC JUNPR,CA | 1:12 | $0.01 |
| **Total calls for  855-513-5988** | | | **1** | **1:12** | **$0.01** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

**Inbound Dedicated Usage  (continued)**

OLD PUEBLO 8XX  144643846

**800-351-5174  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/11/20 | 9:39a | 515-206-0727 | FORT DODGE,IA | :18 | $0.01 |
| **Total calls for  800-351-5174** | | | **1** | **:18** | **$0.01** |

**OLD PUEBLO CUST SERV 800-362-8410  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/2/20 | 7:09a | 701-369-4182 | HICKSON,ND | :18 | $0.01 |
| **Total calls for OLD PUEBLO CUST SERV 800-362-8410** | | | **1** | **:18** | **$0.01** |

**855-513-5991  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/16/20 | 5:55p | 832-288-2315 | HSTNSUBURB,TX | 1:06 | $0.01 |
| 3/17/20 | 7:43a | 715-769-3523 | BUTTERNUT,WI | 1:24 | $0.01 |
| 3/17/20 | 10:29a | 605-850-8159 | GLENHAM,SD | 1:48 | $0.02 |
| 3/17/20 | 10:50a | 207-937-2043 | OLDORCHBCH,ME | 1:18 | $0.01 |
| 3/17/20 | 11:35a | 513-732-0273 | BATAVIA,OH | 1:06 | $0.01 |
| 3/17/20 | 11:47a | 207-937-2043 | OLDORCHBCH,ME | :42 | $0.01 |
| 3/17/20 | 11:48a | 207-937-2043 | OLDORCHBCH,ME | :48 | $0.01 |
| 3/17/20 | 2:50p | 216-383-1702 | CLEVELAND,OH | 1:06 | $0.01 |
| 3/17/20 | 6:03p | 304-743-6020 | MILTON,WV | 1:24 | $0.01 |
| 3/17/20 | 7:09p | 910-739-8021 | LUMBERTON,NC | 1:00 | $0.01 |
| 3/18/20 | 9:14a | 570-659-5536 | COVINGTON,PA | :54 | $0.01 |
| 3/19/20 | 12:35p | 712-468-2760 | POMEROY,IA | :54 | $0.01 |
| 3/24/20 | 10:30a | 731-687-3520 | MILLEDGEVL,TN | 1:06 | $0.01 |
| 3/24/20 | 5:51p | 608-873-6043 | STOUGHTON,WI | 2:30 | $0.02 |
| 3/25/20 | 10:43a | 317-356-1326 | INDIANAPLS,IN | 1:06 | $0.01 |
| **Total calls for  855-513-5991** | | | **15** | **18:12** | **$0.17** |

**Suppressed Page**



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 81 of 85

**Inbound Dedicated Usage  (continued)**

TOG SHOP 8XX  144681963
**TOG SHOP CUST SERV 800-342-6789  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/9/20 | 11:33p | 248-266-9323 | ROCHESTER,MI | :18 | $0.01 |
| 3/10/20 | 4:58p | 319-610-7606 | WATERLOO,IA | :18 | $0.01 |
| 3/14/20 | 4:19p | 216-673-9970 | CLEVELAND,OH | :18 | $0.01 |
| **Total calls for TOG SHOP CUST SERV 800-342-6789** | | | **3** | **:54** | **$0.03** |

**Suppressed Page**

 CenturyLink™

March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 82 of 85

**Inbound Dedicated Usage  (continued)**

SAHALIE  144747896

**800-818-5072  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/28/20 | 7:05p | 908-914-9909 | HACKETTSTN,NJ | :18 | $0.01 |
| 3/28/20 | 10:30p | 714-975-2121 | SANTA ANA,CA | :18 | $0.01 |
| **Total calls for  800-818-5072** | | | **2** | **:36** | **$0.02** |

**Suppressed Page**



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 83 of 85

## Inbound Dedicated Usage  (continued)

GOLD VIOLIN  144748019
**GOLD VIOLIN CUST SERV 800-361-3336  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/7/20 | 8:23a | 248-595-7985 | SOUTHFIELD,MI | :24 | $0.01 |
| **Total calls for GOLD VIOLIN CUST SERV 800-361-3336** | | | **1** | **:24** | **$0.01** |

**855-557-3445  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/19/20 | 7:06a | 407-566-4132 | CELEBRATN,FL | 1:06 | $0.01 |
| **Total calls for  855-557-3445** | | | **1** | **1:06** | **$0.01** |



March 31, 2020
Invoice 1489204748

BLUESTEM BRANDS INC
Account: 82292825

Page 84 of 85

## Service Detail - Inbound Switched Usage

LINEN SOURCE 8XX  139684550

**800-964-1975 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges | |
|------|------|----------------|----------|---------|---------|---|
| 2/29/20 | 11:54a | 815-723-7848 | JOLIET,IL | :18 | $0.01 | |
| 3/1/20 | 12:36a | 541-672-8715 | ROSEBURG,OR | :42 | $0.01 | |
| 3/1/20 | 10:31a | 818-806-3025 | BRBN SNVY,CA | :42 | $0.01 | |
| 3/1/20 | 3:53p | 858-344-5564 | LA JOLLA,CA | :42 | $0.01 | |
| 3/2/20 | 11:26a | 772-774-1589 | VERO BEACH,FL | :42 | $0.01 | |
| 3/2/20 | 3:56p | 251-508-0000 | MOBILE,AL | :30 | $0.01 | |
| 3/2/20 | 8:59p | 708-541-1044 | BLUEISLAND,IL | 1:00 | $0.02 | |
| 3/3/20 | 9:54a | 215-715-0000 | PHILA,PA | :18 | $0.02 | |
| 3/3/20 | 3:42p | 775-727-8832 | PAHRUMP,NV | 1:18 | $0.03 | |
| 3/3/20 | 4:26p | 323-848-7947 | LSAN DA 14,CA | :42 | $0.01 | P |
| 3/4/20 | 11:18a | 803-335-8218 | AIKEN,SC | :42 | $0.01 | |
| 3/5/20 | 3:46p | 916-486-8182 | SACRAMENTO,CA | :54 | $0.02 | |
| 3/6/20 | 8:22a | 504-865-9512 | NEWORLEANS,LA | :18 | $0.01 | |
| 3/6/20 | 11:53a | 605-745-3822 | HOTSPRINGS,SD | 5:00 | $0.10 | |
| 3/6/20 | 12:28p | 605-745-3822 | HOTSPRINGS,SD | 2:18 | $0.05 | |
| 3/6/20 | 2:51p | 614-564-3000 | COLUMBUS,OH | :18 | $0.01 | |
| 3/6/20 | 2:57p | 678-375-2900 | ATLANTA NE,GA | 1:30 | $0.03 | |
| 3/6/20 | 3:46p | 702-656-3072 | LAS VEGAS,NV | 1:18 | $0.03 | |
| 3/7/20 | 3:56p | 309-732-1885 | ROCKISLAND,IL | :42 | $0.01 | |
| 3/7/20 | 7:34p | 214-491-7194 | MCKINNEY,TX | :24 | $0.01 | |
| 3/8/20 | 4:53p | 520-770-3200 | TUCSON,AZ | :54 | $0.02 | |
| 3/9/20 | 4:42p | 715-672-4652 | DURAND,WI | 1:06 | $0.02 | |
| 3/10/20 | 4:43p | 914-262-0723 | WH PLAINS,NY | :42 | $0.01 | |
| 3/11/20 | 4:43p | 815-372-9262 | LOCKPORT,IL | :54 | $0.02 | |
| 3/12/20 | 4:46p | 724-775-9499 | ROCHESTER,PA | :54 | $0.06 | |
| 3/12/20 | 10:47p | 925-432-3360 | PITTSBURG,CA | :18 | $0.01 | |
| 3/14/20 | 4:52p | 832-859-2403 | HOUSTON,TX | :54 | $0.02 | |
| 3/15/20 | 4:54p | 585-889-1280 | SCOTTSVL,NY | :54 | $0.02 | |
| 3/16/20 | 4:44p | 407-277-7799 | ORLANDO,FL | :54 | $0.02 | |
| 3/17/20 | 4:44p | 724-445-7731 | CHICORA,PA | :54 | $0.06 | |
| 3/18/20 | 11:23a | 803-275-3686 | JOHNSTON,SC | :30 | $0.01 | |
| 3/18/20 | 4:44p | 928-343-2118 | YUMA,AZ | :54 | $0.02 | |
| 3/18/20 | 9:32p | 424-393-3650 | INGLEWOOD,CA | :42 | $0.01 | P |
| 3/19/20 | 11:09a | 562-240-5556 | ALAMITOS,CA | :48 | $0.02 | |
| 3/19/20 | 2:01p | 657-284-2166 | ORANGE,CA | :42 | $0.01 | |
| 3/19/20 | 4:45p | 301-212-9032 | ROCKVILLE,MD | :42 | $0.01 | |
| 3/20/20 | 4:44p | 812-623-2434 | SUNMAN,IN | 1:18 | $0.03 | |
| 3/21/20 | 4:51p | 513-769-1817 | EVENDALE,OH | 1:00 | $0.02 | |
| 3/22/20 | 4:52p | 775-673-0386 | RENO,NV | 1:06 | $0.02 | |
| 3/23/20 | 4:42p | 608-241-0709 | MADISON,WI | :42 | $0.01 | |
| 3/24/20 | 4:41p | 812-821-0029 | SPENCER,IN | :54 | $0.02 | |
| 3/25/20 | 4:42p | 704-821-0555 | INDIANTRAL,NC | :54 | $0.02 | |
| 3/26/20 | 4:44p | 973-984-7542 | MORRISTOWN,NJ | 1:18 | $0.03 | |
| 3/27/20 | 10:40a | 937-644-1234 | MARYSVILLE,OH | :18 | $0.01 | |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204748      Account: 82292825

Page 85 of 85

**Inbound Switched Usage  (continued)**

LINEN SOURCE 8XX  139684550

**800-964-1975 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 3/27/20 | 10:41a | 937-644-1234 | MARYSVILLE,OH | :18 | $0.01 |
| 3/27/20 | 10:49a | 937-644-1234 | MARYSVILLE,OH | :18 | $0.01 |
| 3/27/20 | 4:43p | 253-854-5776 | KENT,WA | 1:00 | $0.02 |
| 3/28/20 | 7:10a | 787-586-9581 | CAGUAS,PR | :42 | $0.01 |
| 3/28/20 | 4:52p | 714-826-7469 | CYPRESS,CA | :54 | $0.02 |
| 3/29/20 | 7:22a | 702-572-5323 | LAS VEGAS,NV | :42 | $0.01 |
| 3/29/20 | 4:52p | 540-789-7383 | WILLIS,VA | :54 | $0.02 |
| 3/29/20 | 9:32p | 240-385-8162 | MYERSVILLE,MD | :42 | $0.01 |
| 3/30/20 | 4:29p | 605-772-4513 | HOWARD,SD | 1:00 | $0.02 |
| 3/30/20 | 8:32p | 717-228-4807 | LEBANON,PA | :42 | $0.05 |
| 3/31/20 | 4:43p | 308-732-3233 | MASON CITY,NE | :54 | $0.02 |
| 3/31/20 | 7:22p | 657-274-2044 | ORANGE,CA | :42 | $0.01 |
| **Total calls for  800-964-1975** | | | **56** | **49:18** | **$1.13** |

Legend:
P - Payphone call

 CenturyLink™

March 31, 2020
Invoice: 1489204779
Billing Cycle: 83-288

Page 1 of 7

BLUESTEM BRANDS INC
Account #    87374644
Phone #    978-998-3800

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$6,052.14** |
| No Payments Received | |
| Late Payment Charge | $44.96 |
| Balance Forward | $6,097.10 |
| **Current Charges** | |
| Current Gross Charges | $2,898.01 |
| Government Fees & Taxes | $0.00 |
| Other Fees & Monthly Charges | $164.32 |
| Current Net Charges | $3,062.33 |
| **Amount Due** | **$9,159.43** |

**Invoice Contents**

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

Please fold,  tear here, and return this portion with your payment.

 CenturyLink™

To change your billing address,
call us at 1-800-860-1020

| | |
|---|---|
| **Invoice Number** | **1489204779** |
| **Account Number** | **87374644** |
| **Amount Due** | **$9,159.43** |
| Amount Paid: | $_____ |

Payment Due for New Charges
April 30, 2020,
unless your contract states otherwise.
**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

BLUESTEM BRANDS INC
ATTN: PO # 200056 IT/MKT AP
7075 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344

 104

1489204779087374644711110000306233000091594331



March 31, 2020                    BLUESTEM BRANDS INC
Invoice 1489204779              Account: 87374644

Page 2 of 7

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

•     Discount Summary Page:
       Breakdown of applied discounts on eligible product name and services
•     Product Summary Section:
       Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
•     Usage Type Summary Section:
       Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•     Your name and account number
•     Dollar amount of the dispute and billing date
•     Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



March 31, 2020
Invoice 1489204779

BLUESTEM BRANDS INC
Account: 87374644

Page 3 of 7

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| BLUESTEM BRANDS INC  87374644 | $2,898.01 |
| | **$2,898.01** |

**Government Fees and Taxes**

| | |
|---|---|
| | **$0.00** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| County Franchise Recovery | $3.48 |
| Property Surcharge | $160.84 |
| | **$164.32** |

| | |
|---|---|
| **Current Net Charges** | **$3,062.33** |
| **Previous Balance** | **$6,052.14** |
| **Late Payment Charge  on $2,997.56** | **$44.96** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$9,159.43** |

**Current Net Charges**

BLUESTEM TW MINNETONKA      151242537     CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $2,898.01 |
| **Other Fees & Monthly Charges** | | **$164.32** |
| County Franchise Recovery | $3.48 | |
| Property Surcharge | $160.84 | |
| | | **$3,062.33** |

| | |
|---|---|
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$3,062.33** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $6,052.14 |

 **CenturyLink** ™

March 31, 2020
Invoice 1489204779

BLUESTEM BRANDS INC
Account: 87374644

Page 4 of 7

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,898.01 | $0.00 | $0.00 | $2,898.01 |
| | **0** | **:00** | **$2,898.01** | **$0.00** | **$0.00** | **$2,898.01** |

BLUESTEM BRANDS INC   87374644

BLUESTEM TW MINNETONKA 151242537

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,898.01 | $0.00 | $0.00 | $2,898.01 |
| | **0** | **:00** | **$2,898.01** | **$0.00** | **$0.00** | **$2,898.01** |



March 31, 2020
Invoice 1489204779

BLUESTEM BRANDS INC
Account: 87374644

Page 5 of 7

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|---------------|
| 2019 | MAR | $3,626.20 |
| 2019 | APR | $3,774.28 |
| 2019 | MAY | $3,824.97 |
| 2019 | JUN | $3,981.82 |
| 2019 | JUL | $3,846.34 |
| 2019 | AUG | $3,904.66 |
| 2019 | SEP | $3,944.93 |
| 2019 | OCT | $3,165.54 |
| 2019 | NOV | $3,254.42 |
| 2019 | DEC | $3,233.91 |
| 2020 | JAN | $2,997.56 |
| 2020 | FEB | $3,054.58 |
| 2020 | MAR | $3,062.33 |



March 31, 2020
Invoice 1489204779

BLUESTEM BRANDS INC
Account: 87374644

Page 6 of 7

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Dedicated Services                                    7
  BLUESTEM BRANDS INC                            7
    BLUESTEM TW MINNETONKA                    7



March 31, 2020
Invoice 1489204779

BLUESTEM BRANDS INC
Account: 87374644

Page 7 of 7

## Service Detail - Dedicated Services

**BLUESTEM TW MINNETONKA   151242537**

**IP Solutions**

5480 FELTL RD, MINNETONKA, MN

Circuit ID: ETH1000-17786181

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1000 Mbps Internet IQ Port  112.318 Mbps | 1 | 3/1/2020 - 3/31/2020 | | $848.01 |
| 1 GBE CenturyLink Loop | 1 | 4/1/2020 - 4/30/2020 | | $2,050.00 |
| **Subtotal** | | | **$0.00** | **$2,898.01** |



March 31, 2020
Invoice: 1489204781
Billing Cycle: 83-288

Page 1 of 9

BLUESTEM BRANDS INC
Account #   88005011
Phone #   978-998-3800

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$27,612.42** |
| No Payments Received | |
| Adjustments to Previous Balance | -$516.20 |
| Balance Forward | $27,096.22 |
| **Current Charges** | |
| Current Gross Charges | $10,774.00 |
| Government Fees & Taxes | $839.16 |
| Other Fees & Monthly Charges | $2,202.63 |
| Current Net Charges | $13,815.79 |
| **Amount Due** | **$40,912.01** |

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

### Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 6 |
| 12-Month Review of Spending | 7 |
| Service Detail | 9 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1489204781** |
| **Account Number** | **88005011** |
| **Amount Due** | **$40,912.01** |
| Amount Paid: | $_____ |

Payment Due for New Charges
April 30, 2020,
unless your contract states otherwise.

**Please Send Payment to:**

BLUESTEM BRANDS INC
ATTN: BLUESTEM BRANDS ? ORCHARD PORTFOLIO
7075 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187



104

148920478108800501121111000138157900040912010



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204781     Account: 88005011

Page 2 of 9

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to:
CenturyLink
Customer Service
P.O. Box 698
UNIONTOWN, PA 15401

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204781     Account: 88005011

Page 3 of 9

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| BLUESTEM BRANDS INC  88005011 | $10,774.00 |
| | **$10,774.00** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $654.00 |
| Gross Receipts | $14.70 |
| VA Communications Sales Tax | $170.46 |
| | **$839.16** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $102.95 |
| County Franchise Recovery | $22.69 |
| Federal Universal Service Fund | $1,355.37 |
| Cost Recovery Fee | $327.24 |
| Property Surcharge | $310.47 |
| Administrative Expense Fee | $83.91 |
| | **$2,202.63** |

| | |
|---|---|
| **Current Net Charges** | **$13,815.79** |
| **Previous Balance** | **$27,612.42** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-516.20** |
| **Amount Due** | **$40,912.01** |

**Current Net Charges**

ORCHARD BRANDS CORPORATIO    152018217    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $4,318.00 |
| **Government Fees and Taxes** | | **$371.94** |
| State and Local Taxes | $371.94 | |
| **Other Fees & Monthly Charges** | | **$675.30** |
| County Franchise Recovery | $5.18 | |
| Federal Universal Service Fund | $435.60 | |
| Cost Recovery Fee | $106.35 | |
| Property Surcharge | $100.90 | |
| Administrative Expense Fee | $27.27 | |
| | | **$5,365.24** |

200M MAHWAH    153359805    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,896.00 |
| **Government Fees and Taxes** | | **$156.85** |
| State and Local Taxes | $156.85 | |
| **Other Fees & Monthly Charges** | | **$510.20** |
| State Franchise Recovery | $1.71 | |
| County Franchise Recovery | $10.81 | |
| Federal Universal Service Fund | $324.05 | |
| Cost Recovery Fee | $78.74 | |



March 31, 2020
Invoice 1489204781

BLUESTEM BRANDS INC
Account: 88005011

Page 4 of 9

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

200M MAHWAH    153359805    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $74.70 |
| Administrative Expense Fee | $20.19 |
| | **$2,563.05** |

200M MIDDLETON    153359806    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,646.00 |
| **Government Fees and Taxes** | **$125.21** |
| State and Local Taxes | $125.21 |
| **Other Fees & Monthly Charges** | **$497.62** |
| State Franchise Recovery | $82.30 |
| Federal Universal Service Fund | $273.94 |
| Cost Recovery Fee | $64.11 |
| Property Surcharge | $60.83 |
| Administrative Expense Fee | $16.44 |
| | **$2,268.83** |

FILIGREE    154568179    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $2,914.00 |
| **Government Fees and Taxes** | **$185.16** |
| Gross Receipts | $14.70 |
| VA Communications Sales Tax | $170.46 |
| **Other Fees & Monthly Charges** | **$519.51** |
| State Franchise Recovery | $18.94 |
| County Franchise Recovery | $6.70 |
| Federal Universal Service Fund | $321.78 |
| Cost Recovery Fee | $78.04 |
| Property Surcharge | $74.04 |
| Administrative Expense Fee | $20.01 |
| | **$3,618.67** |

| | |
|---|---|
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$13,815.79** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $27,612.42 |
| Service Outage (C)  - 3/20/2020 | -$231.45 |
| Service Outage (C)  - 3/20/2020 | -$146.28 |
| Service Outage (C)  - 3/20/2020 | -$50.92 |
| Service Outage (C)  - 3/20/2020 | -$50.92 |
| STATE TAX ADJUSTMENT   - 3/20/2020 | -$15.93 |
| COUNTY TAX ADJUSTMENT   - 3/20/2020 | -$0.35 |
| CITY TAX ADJUSTMENT  - 3/20/2020 | -$1.16 |
| COUNTY TAX ADJUSTMENT   - 3/20/2020 | -$0.28 |
| STATE TAX ADJUSTMENT   - 3/20/2020 | -$7.41 |
| STATE TAX ADJUSTMENT   - 3/20/2020 | -$0.74 |
| STATE TAX ADJUSTMENT   - 3/20/2020 | -$0.95 |
| COUNTY TAX ADJUSTMENT   - 3/20/2020 | -$0.34 |
| STATE TAX ADJUSTMENT  - 3/20/2020 | -$3.40 |



March 31, 2020                BLUESTEM BRANDS INC
Invoice 1489204781            Account: 88005011

Page 5 of 9

**Your Account Balance   (continued)**

**Payments and Adjustments   (continued)**

| | |
|---|---|
| STATE TAX ADJUSTMENT   - 3/20/2020 | -$0.05 |
| COUNTY TAX ADJUSTMENT   - 3/20/2020 | -$0.29 |
| STATE TAX ADJUSTMENT   - 3/20/2020 | -$2.55 |
| STATE TAX ADJUSTMENT   - 3/20/2020 | -$3.18 |



March 31, 2020
Invoice 1489204781

BLUESTEM BRANDS INC
Account: 88005011

Page 6 of 9

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $10,774.00 | $0.00 | $0.00 | $10,774.00 |
| | **0** | **:00** | **$10,774.00** | **$0.00** | **$0.00** | **$10,774.00** |

BLUESTEM BRANDS INC   88005011

ORCHARD BRANDS CORPORATIO 152018217

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $4,318.00 | $0.00 | $0.00 | $4,318.00 |
| | **0** | **:00** | **$4,318.00** | **$0.00** | **$0.00** | **$4,318.00** |

200M MAHWAH 153359805

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,896.00 | $0.00 | $0.00 | $1,896.00 |
| | **0** | **:00** | **$1,896.00** | **$0.00** | **$0.00** | **$1,896.00** |

200M MIDDLETON 153359806

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,646.00 | $0.00 | $0.00 | $1,646.00 |
| | **0** | **:00** | **$1,646.00** | **$0.00** | **$0.00** | **$1,646.00** |

FILIGREE 154568179

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,914.00 | $0.00 | $0.00 | $2,914.00 |
| | **0** | **:00** | **$2,914.00** | **$0.00** | **$0.00** | **$2,914.00** |



March 31, 2020
Invoice 1489204781

BLUESTEM BRANDS INC
Account: 88005011

Page 7 of 9

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|---------------|
| 2019 | MAR | $10,063.41 |
| 2019 | APR | $10,002.32 |
| 2019 | MAY | $10,002.32 |
| 2019 | JUN | $10,002.32 |
| 2019 | JUL | $10,278.76 |
| 2019 | AUG | $12,927.45 |
| 2019 | SEP | $13,897.23 |
| 2019 | OCT | $14,051.15 |
| 2019 | NOV | $14,051.15 |
| 2019 | DEC | $14,051.15 |
| 2020 | JAN | $13,796.63 |
| 2020 | FEB | $13,815.79 |
| 2020 | MAR | $13,815.79 |



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204781      Account: 88005011

Page 8 of 9

**Custom Reports**

*Report*                                        *starts on page*

**Service Detail**

Dedicated Services                                    9
  BLUESTEM BRANDS INC                                 9
    ORCHARD BRANDS CORPORATIO                         9
    200M MAHWAH                                       9
    200M MIDDLETON                                    9
    FILIGREE                                          9



March 31, 2020
Invoice 1489204781

BLUESTEM BRANDS INC
Account: 88005011

## Service Detail - Dedicated Services

**ORCHARD BRANDS CORPORATIO   152018217**

**IP Solutions**

5480 FELTL RD, MINNETONKA, MN

Circuit ID: ETH10GB-22689294

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1 Gbps Private IQ Port | 1 | 3/1/2020 - 3/31/2020 | | $2,500.00 |
| 10GBE WAN PHY CenturyLink Loop | 1 | 4/1/2020 - 4/30/2020 | | $1,818.00 |
| **Subtotal** | | | **$0.00** | **$4,318.00** |

**200M MAHWAH   153359805**

**IP Solutions**

1 INTERNATIONAL BLVD, MAHWAH, NJ

Circuit ID: ETH1000-23411994

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 200 Mbps Private IQ Port | 1 | 3/1/2020 - 3/31/2020 | | $550.00 |
| 200 Mbps CenturyLink Loop | 1 | 4/1/2020 - 4/30/2020 | | $1,346.00 |
| **Subtotal** | | | **$0.00** | **$1,896.00** |

**200M MIDDLETON   153359806**

**IP Solutions**

34 VILLAGE RD, MIDDLETON, MA

Circuit ID: ETH1000-23411995

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 200 Mbps Private IQ Port | 1 | 3/1/2020 - 3/31/2020 | | $550.00 |
| 200 Mbps CenturyLink Loop | 1 | 4/1/2020 - 4/30/2020 | | $1,096.00 |
| **Subtotal** | | | **$0.00** | **$1,646.00** |

**FILIGREE   154568179**

**IP Solutions**

21715 FILIGREE CT, ASHBURN, VA

Circuit ID: ETH1000-23892292

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1000 Mbps Private IQ Port | 1 | 3/1/2020 - 3/31/2020 | | $1,580.00 |
| 1000M CenturyLink Loop | 1 | 4/1/2020 - 4/30/2020 | | $1,334.00 |
| **Subtotal** | | | **$0.00** | **$2,914.00** |



March 31, 2020
Invoice: 1489204792
Billing Cycle: 83-288

Page 1 of 7

BLUESTEM BRANDS INC
Account #    88993004
Phone #    978-998-3800

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| Previous Balance | **$7,470.50** |
| Payment(s) Received, Thank You | -$3,735.25 |
| Adjustments to Previous Balance | $3,683.75 |
| Balance Forward | $7,419.00 |
| **Current Charges** | |
| Current Gross Charges | $2,850.00 |
| Government Fees & Taxes | $0.00 |
| Other Fees & Monthly Charges | $885.25 |
| Current Net Charges | $3,735.25 |
| **Amount Due** | **$11,154.25** |

Thank you for choosing CenturyLink Communications, LLC.

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new
invoice format in the coming months. We've been sharing
details on what you can expect along the way - see page 2
for a few more additional features that you can look forward
to.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| Invoice Number | **1489204792** |
| Account Number | **88993004** |
| **Amount Due** | **$11,154.25** |
| Amount Paid: | $_____ |

Payment Due for New Charges
April 30, 2020,
unless your contract states otherwise.

**Please Send Payment to:**

BLUESTEM BRANDS INC
35 VILLAGE ROAD
5TH FL
MIDDLETON, MA 01949

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187



1489204792088993004211110000373525000111154250



March 31, 2020
Invoice 1489204792

BLUESTEM BRANDS INC
Account: 88993004

Page 2 of 7

Your new invoice: Getting closer!
We are right on schedule for the upcoming switch to a new invoice format in the coming months. We've been sharing details on what you can expect along the way - here are a few more additional features that you can look forward to:

- Discount Summary Page:
  Breakdown of applied discounts on eligible product name and services
- Product Summary Section:
  Itemized amounts billed for each product, both in terms of usage and recurring charges along with the associated taxes, fees and surcharges
- Usage Type Summary Section:
  Summarized usage by product type that displays minutes, count and amount

We will provide you a more detailed walkthrough as we get closer to the switch so that you are ready to take advantage of all of the new benefits. From products and services to invoices and billing, we want to make it easy for you to do business with us in every aspect.

Thank you for choosing CenturyLink!

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



March 31, 2020          BLUESTEM BRANDS INC
Invoice 1489204792     Account: 88993004

Page 3 of 7

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| BLUESTEM BRANDS INC  88993004 | $2,850.00 |
| | **$2,850.00** |

**Government Fees and Taxes**

| | |
|---|---|
| | **$0.00** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $32.49 |
| Federal Universal Service Fund | $556.06 |
| Cost Recovery Fee | $134.55 |
| Property Surcharge | $127.65 |
| Administrative Expense Fee | $34.50 |
| | **$885.25** |

| | |
|---|---|
| **Current Net Charges** | **$3,735.25** |
| **Previous Balance** | **$7,470.50** |
| **Payments Received** | **-$3,735.25** |
| **Adjustments** | **$3,683.75** |
| **Amount Due** | **$11,154.25** |

**Current Net Charges**

EATONTON    153303374    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $2,850.00 |
| **Other Fees & Monthly Charges** | **$885.25** |
| State Franchise Recovery | $32.49 |
| Federal Universal Service Fund | $556.06 |
| Cost Recovery Fee | $134.55 |
| Property Surcharge | $127.65 |
| Administrative Expense Fee | $34.50 |
| | **$3,735.25** |

| | |
|---|---|
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$3,735.25** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $7,470.50 |
| Service Outage (C)  - 3/20/2020 | -$50.92 |
| STATE TAX ADJUSTMENT  - 3/20/2020 | -$0.58 |
| Credit Card Chargeba  - 3/6/2020 | $3,735.25 |
| Payment Received  - 3/6/2020  Thank You! | -$3,735.25 |

 CenturyLink™

March 31, 2020
Invoice 1489204792

BLUESTEM BRANDS INC
Account: 88993004

Page 4 of 7

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,850.00 | $0.00 | $0.00 | $2,850.00 |
| | **0** | **:00** | **$2,850.00** | **$0.00** | **$0.00** | **$2,850.00** |

BLUESTEM BRANDS INC   88993004

EATONTON 153303374

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,850.00 | $0.00 | $0.00 | $2,850.00 |
| | **0** | **:00** | **$2,850.00** | **$0.00** | **$0.00** | **$2,850.00** |



March 31, 2020
Invoice 1489204792

BLUESTEM BRANDS INC
Account: 88993004

Page 5 of 7

**12-Month Review Of Spending**



Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAR | $3,974.51 |
| 2019 | APR | $3,940.89 |
| 2019 | MAY | $3,940.89 |
| 2019 | JUN | $3,940.89 |
| 2019 | JUL | $4,092.76 |
| 2019 | AUG | $4,092.76 |
| 2019 | SEP | $4,092.76 |
| 2019 | OCT | $4,154.13 |
| 2019 | NOV | $4,154.13 |
| 2019 | DEC | $4,154.13 |
| 2020 | JAN | $3,735.25 |
| 2020 | FEB | $3,735.25 |
| 2020 | MAR | $3,735.25 |

 CenturyLink™

March 31, 2020  
Invoice 1489204792

BLUESTEM BRANDS INC  
Account: 88993004

Page 6 of 7

**Custom Reports**

*Report*                                   *starts on page*

**Service Detail**

Dedicated Services                              7
  BLUESTEM BRANDS INC                           7
    EATONTON                                    7

 CenturyLink™

March 31, 2020
Invoice 1489204792

BLUESTEM BRANDS INC
Account: 88993004

Page 7 of 7

## Service Detail - Dedicated Services

**EATONTON  153303374**

**IP Solutions**

148 INDUSTRIAL BLVD, EATONTON, GA

Circuit ID: ETH1000-23387611

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 200 Mbps Private IQ Port | 1 | 3/1/2020 - 3/31/2020 | | $550.00 |
| 250 Mbps CenturyLink Loop | 1 | 4/1/2020 - 4/30/2020 | | $2,300.00 |
| **Subtotal** | | | **$0.00** | **$2,850.00** |



April 07, 2020
Invoice: 1489553631
Billing Cycle: 429-60

Page 1 of 5

**BLUESTEM BRANDS**
Account #     87861945
Phone #     814-728-8101

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---:|
| **Previous Balance** | **$1,538.82** |
| No Payments Received | |
| Balance Forward | $1,538.82 |
| **Current Charges** | |
| Current Gross Charges | $0.00 |
| Government Fees & Taxes | $0.00 |
| Other Fees & Monthly Charges | $0.00 |
| Current Net Charges | $0.00 |
| **Amount Due** | **$1,538.82** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| 12-Month Review of Spending | 4 |

Please fold,  tear here, and return this portion with your payment.



To change your billing address,
call us at 1-800-860-1020

| | |
|---|---:|
| **Invoice Number** | **1489553631** |
| **Account Number** | **87861945** |
| **Amount Due** | **$1,538.82** |
| Amount Paid: | $_____ _____ |

Payment Due for New Charges
May 07, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

BLUESTEM BRANDS
7075 FLYING CLOUD DR
814 728-8101
EDEN PRAIRIE, MN 55344


104

1489553631087861945511110000000000000001538820



April 07, 2020
Invoice 1489553631

BLUESTEM BRANDS
Account: 87861945

Page 2 of 5

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•      Your name and account number
•      Dollar amount of the dispute and billing date
•      Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



April 07, 2020
Invoice 1489553631

BLUESTEM BRANDS
Account: 87861945

Page 3 of 5

**Your Account Balance**

| | |
|---|---|
| **Current Gross Charges** | **$0.00** |
| **Government Fees and Taxes** | |
| | **$0.00** |
| **Other Fees & Monthly Charges** | |
| | **$0.00** |
| **Current Net Charges** | **$0.00** |
| **Previous Balance** | **$1,538.82** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$1,538.82** |
| **Payments and Adjustments** | |
| Previous balances | $1,538.82 |



April 07, 2020          BLUESTEM BRANDS
Invoice 1489553631      Account: 87861945

Page 4 of 5

**12-Month Review Of Spending**



Amount ($)

Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | APR | $991.22 |
| 2019 | MAY | $991.22 |
| 2019 | JUN | $991.22 |
| 2019 | JUL | $991.22 |
| 2019 | AUG | $991.22 |
| 2019 | SEP | $991.22 |
| 2019 | OCT | $991.22 |
| 2019 | NOV | $991.22 |
| 2019 | DEC | $991.22 |
| 2020 | JAN | $991.68 |
| 2020 | FEB | $991.68 |
| 2020 | MAR | $547.14 |



April 07, 2020
Invoice 1489553631

BLUESTEM BRANDS
Account: 87861945

Page 5 of 5

**Custom Reports**

*Report*                                              *starts on page*

**Service Detail**



May 31, 2020
Invoice: 1492850943
Billing Cycle: 83-290

Page 1 of 17

BLUESTEM BRANDS INC
Account #    58623945
Phone #    201-651-1000

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$5,686.73** |
| Payment(s) Received, Thank You | -$1,740.21 |
| Adjustments to Previous Balance | -$2,952.15 |
| Balance Forward | $994.37 |
| **Current Charges** | |
| Current Gross Charges | $537.86 |
| Discount, Promotions, & Fees | -$2.54 |
| Government Fees & Taxes | $36.28 |
| Other Fees & Monthly Charges | $188.29 |
| Current Net Charges | $759.89 |
| **Amount Due** | **$1,754.26** |

Thank you for choosing CenturyLink Communications, LLC.

IMPORTANT NOTICE: To simplify on-line accessibility of
our rates, terms and conditions for local services, the Qwest
Corporation d/b/a CenturyLink QC Exchange and Network
Services Flexibility Priced Price List No. 1, Exchange and
Network Services Non-Price Regulated Price List No. 2, and
the Exchange and Network Services Tariff No. 1 will be
combined into a single tariff, effective June 1, 2020. This will
not change rates, terms or conditions for services provided
to you by CenturyLink QC, and there is no action required of
you.  When effective, the combined rates, terms and
conditions may be found in a new Exchange and Network
Services Tariff at
www.centurylink.com/tariffs/mn_qc_ens_t.pdf. If you have
billing questions, please call a Customer Care
Representative at the telephone number shown on this bill.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 7 |
| Service Summary | 11 |
| 12-Month Review of Spending | 13 |
| Custom Reports | 16 |

We are contacting you to advise you of an upcoming change
in the service that impacts new customers. CenturyLink will
no longer be offering Core Connect Enterprise and Managed
Office to new customers. As an existing customer, your
service will remain unchanged through the end of your
contract date. If you are approaching the end of your
contract, renewals will be also supported. If you have any
questions, please contact your Account Representative. If
you do not know your Account representative, contact us at
800-871-9244.

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1492850943** |
| **Account Number** | **58623945** |
| **Amount Due** | **$1,754.26** |
| Amount Paid: | $_____ |

Payment Due for New Charges
June 30, 2020,
unless your contract states otherwise.

**Please Send Payment to:**

BLUESTEM BRANDS INC
ATTN: BLUESTEM BRANDS ? ORCHARD PORTFOLIO
7075 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187



104

1492850943058623945611110000075890000175426 9



May 31, 2020
Invoice 1492850943

BLUESTEM BRANDS INC
Account: 58623945

Page 2 of 17

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•. Your bill will be considered past due if not paid by your due date. Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement. Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip. Please write your account number on your check. DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020. Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink . When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
• Your name and account number
• Dollar amount of the dispute and billing date
• Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492850943    Account: 58623945

Page 3 of 17

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | | |
|---|---|---|
| BLUESTEM BRANDS INC  58623945 | Primary | $0.00 |
| BLUESTEM BRANDS INC  58624341 | Secondary | $0.71 |
| BLUESTEM BRANDS INC  58703189 | Secondary | $0.00 |
| BLUESTEM BRANDS INC  59201558 | Secondary | $179.85 |
| BLUESTEM BRANDS INC  67936442 | Secondary | $0.00 |
| BLUESTEM BRANDS INC  77145768 | Secondary | $0.00 |
| BLUESTEM BRANDS INC  78947501 | Secondary | $357.30 |
| | | **$537.86** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **-$2.54** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $36.23 |
| Gross Receipts | $0.04 |
| Illinois Universal Service | $0.01 |
| | **$36.28** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| GA Universal Access Fund | $1.45 |
| State Franchise Recovery | $2.40 |
| County Franchise Recovery | $1.17 |
| City Franchise Recovery | $4.70 |
| Federal Universal Service Fund | $113.35 |
| Cost Recovery Fee | $29.57 |
| Property Surcharge | $28.07 |
| Administrative Expense Fee | $7.58 |
| | **$188.29** |
| **Current Net Charges** | **$759.89** |
| **Previous Balance** | **$5,686.73** |
| **Payments Received** | **-$1,740.21** |
| **Adjustments** | **$-2,952.15** |
| **Amount Due** | **$1,754.26** |

BLUESTEM BRANDS INC  58623945      Primary   Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number:  201-651-1000

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $4,616.70 |
| Transfer from SubAcc  - 4/30/2020 | $1,070.03 |
| Transfer  - 5/7/2020 | -$2,067.51 |
| Write-Off - 5/8/2020 | -$884.64 |
| Payment Received  - 5/4/2020  Thank You! | -$1,740.21 |



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492850943    Account: 58623945

## Your Account Balance    (continued)

BLUESTEM BRANDS INC  58624341        Secondary   Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number:  706-613-9573

**Current Net Charges**

NTO TOLL FREE     137989768    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $0.71 |
| Discounts, Promotions & Fees | -$0.21 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.04 |
| Gross Receipts | $0.03 |
| **Other Fees & Monthly Charges** | **$0.14** |
| State Franchise Recovery | $0.01 |
| Federal Universal Service Fund | $0.08 |
| Cost Recovery Fee | $0.02 |
| Property Surcharge | $0.02 |
| Administrative Expense Fee | $0.01 |
| | **$0.71** |
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$0.71** |

**Payments and Adjustments**

| | |
|---|---:|
| Previous balances | $0.55 |
| Transfer to PRIM Acc  - 4/30/2020 | -$0.55 |

BLUESTEM BRANDS INC  58703189        Secondary   Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number:  201-651-1000

**Payments and Adjustments**

| | |
|---|---:|
| Previous balances | $311.54 |
| Transfer to PRIM Acc  - 4/30/2020 | -$311.54 |

BLUESTEM BRANDS INC  59201558        Secondary   Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number:  706-485-4568

EATONTON DEDICATED     122150874    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $179.85 |
| Discounts, Promotions & Fees | -$0.19 |
| **Other Fees & Monthly Charges** | **$56.49** |
| GA Universal Access Fund | $1.45 |
| State Franchise Recovery | $2.04 |
| Federal Universal Service Fund | $33.60 |
| Cost Recovery Fee | $8.80 |
| Property Surcharge | $8.35 |
| Administrative Expense Fee | $2.25 |
| | **$236.15** |
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$236.15** |



May 31, 2020
Invoice 1492850943

BLUESTEM BRANDS INC
Account: 58623945

Page 5 of 17

## Your Account Balance    (continued)

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $236.03 |
| Transfer to PRIM Acc  - 4/30/2020 | -$236.03 |

BLUESTEM BRANDS INC  67936442        Secondary   Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number: 706-613-9573

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |

BLUESTEM BRANDS INC  77145768        Secondary   Account

7075 FLYING CLOUD DR
EDEN PRAIRIE, MN  55344
Main Telephone Number: 201-651-1000

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |

BLUESTEM BRANDS INC  78947501        Secondary   Account

35 VILLAGE RD
5TH FLOOR
MIDDLETON, MA  01949
Main Telephone Number: 706-613-9573

**Current Net Charges**

HABAND IQOR LA VOICE     140448988     CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $156.29 |
| Discounts, Promotions & Fees | | -$2.13 |
| **Government Fees and Taxes** | | **$13.59** |
| State and Local Taxes | $13.57 | |
| Gross Receipts | $0.01 | |
| Illinois Universal Service | $0.01 | |
| **Other Fees & Monthly Charges** | | **$55.03** |
| State Franchise Recovery | $0.16 | |
| County Franchise Recovery | $0.87 | |
| Federal Universal Service Fund | $34.18 | |
| Cost Recovery Fee | $8.99 | |
| Property Surcharge | $8.53 | |
| Administrative Expense Fee | $2.30 | |
| | | **$222.78** |

HABAND    143624490    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $51.01 |
| Discounts, Promotions & Fees | | -$0.01 |
| **Government Fees and Taxes** | | **$4.50** |
| State and Local Taxes | $4.50 | |
| **Other Fees & Monthly Charges** | | **$18.29** |
| State Franchise Recovery | $0.05 | |
| County Franchise Recovery | $0.30 | |
| Federal Universal Service Fund | $11.35 | |
| Cost Recovery Fee | $2.98 | |
| Property Surcharge | $2.84 | |
| Administrative Expense Fee | $0.77 | |



May 31, 2020                    BLUESTEM BRANDS INC
Invoice 1492850943             Account: 58623945

Page 6 of 17

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

HABAND    143624490    CenturyLink Total Advantage Z

| | **$73.79** |
|---|---|
| HABAND LA 2 CHNLZD DS3    150863221    CenturyLink Total Advantage Z | |
| Current gross charges | $150.00 |
| **Government Fees and Taxes** | **$18.12** |
| State and Local Taxes | $18.12 |
| **Other Fees & Monthly Charges** | **$58.34** |
| State Franchise Recovery | $0.14 |
| City Franchise Recovery | $4.70 |
| Federal Universal Service Fund | $34.14 |
| Cost Recovery Fee | $8.78 |
| Property Surcharge | $8.33 |
| Administrative Expense Fee | $2.25 |
| | **$226.46** |
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$523.03** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $521.91 |
| Transfer to PRIM Acc  - 4/30/2020 | -$521.91 |



May 31, 2020                BLUESTEM BRANDS INC
Invoice 1492850943         Account: 58623945

Page 7 of 17

**Invoice Group - Summary of Charges**

| Account#<br>Name | Total Current<br>Charges | Previous<br>Balance | Payments | Taxes | Discounts,<br>Promotions,<br>Surcharges | Adjustments | Total<br>Due |
|---|---|---|---|---|---|---|---|
| 58623945 | $0.00 | $4,616.70 | -$1,740.21 | $0.00 | $0.00 | -$1,882.12 | $994.37 |
| BLUESTEM BRANDS INC | | | | | | | |
| 58624341 | $0.71 | $0.55 | $0.00 | $0.21 | -$0.21 | -$0.55 | $0.71 |
| BLUESTEM BRANDS INC | | | | | | | |
| 58703189 | $0.00 | $311.54 | $0.00 | $0.00 | $0.00 | -$311.54 | $0.00 |
| BLUESTEM BRANDS INC | | | | | | | |
| 59201558 | $179.85 | $236.03 | $0.00 | $56.49 | -$0.19 | -$236.03 | $236.15 |
| BLUESTEM BRANDS INC | | | | | | | |
| 67936442 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BLUESTEM BRANDS INC | | | | | | | |
| 77145768 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BLUESTEM BRANDS INC | | | | | | | |
| 78947501 | $357.30 | $521.91 | $0.00 | $167.87 | -$2.14 | -$521.91 | $523.03 |
| BLUESTEM BRANDS INC | | | | | | | |
| **7 accounts** | **$537.86** | **$5,686.73** | **-$1,740.21** | **$224.57** | **-$2.54** | **-$2,952.15** | **$1,754.26** |



May 31, 2020
Invoice 1492850943

BLUESTEM BRANDS INC
Account: 58623945

Page 8 of 17

**Discounts, Promotions and Fees Report**

BLUESTEM BRANDS INC  58624341    Secondary

NTO TOLL FREE  137989768  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.21 |
| **Subtotal** | | **-$0.21** |
| **Total BLUESTEM BRANDS INC** | | **-$0.21** |



May 31, 2020
Invoice 1492850943

BLUESTEM BRANDS INC
Account: 58623945

Page 9 of 17

BLUESTEM BRANDS INC  59201558    Secondary

EATONTON DEDICATED  122150874  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.19 |
| **Subtotal** | | **-$0.19** |
| | | |
| **Total BLUESTEM BRANDS INC** | | **-$0.19** |

 CenturyLink™

May 31, 2020
Invoice 1492850943

BLUESTEM BRANDS INC
Account: 58623945

Page 10 of 17

BLUESTEM BRANDS INC  78947501    Secondary

HABAND IQOR LA VOICE  140448988  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$2.13 |
| **Subtotal** | | **-$2.13** |

HABAND  143624490  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.01 |
| **Subtotal** | | **-$0.01** |

**Total BLUESTEM BRANDS INC**　　　　　　　　　　**-$2.14**



## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $300.00 | $0.00 | $0.00 | $300.00 |
| Outbound Dedicated | 556 | 1349:18 | $29.85 | $0.00 | -$0.19 | $29.66 |
| Inbound Dedicated | 548 | 589:48 | $6.30 | $0.00 | -$2.14 | $4.16 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 57 | 32:36 | $0.71 | $0.00 | -$0.21 | $0.50 |
| Toll Free Feature Charges | 0 | :00 | $200.00 | $0.00 | $0.00 | $200.00 |
| | **1,161** | **1971:42** | **$537.86** | **$0.00** | **-$2.54** | **$535.32** |

BLUESTEM BRANDS INC  58624341      Secondary

ATHENS SWITCHED 114697264

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

NTO TOLL FREE 137989768

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Inbound Switched | 57 | 32:36 | $0.71 | $0.00 | -$0.21 | $0.50 |
| | **57** | **32:36** | **$0.71** | **$0.00** | **-$0.21** | **$0.50** |

BLUESTEM BRANDS INC  59201558      Secondary

EATONTON SWITCHED 113869431

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

EATONTON DEDICATED 122150874

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| Outbound Dedicated | 556 | 1349:18 | $29.85 | $0.00 | -$0.19 | $29.66 |
| | **556** | **1349:18** | **$179.85** | **$0.00** | **-$0.19** | **$179.66** |



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492850943    Account: 58623945

Page 12 of 17

BLUESTEM BRANDS INC   78947501      Secondary

### HABAND IQOR LA VOICE 140448988

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 547 | 589:30 | $6.29 | $0.00 | -$2.13 | $4.16 |
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| | **547** | **589:30** | **$156.29** | **$0.00** | **-$2.13** | **$154.16** |

### HABAND 143624490

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 1 | :18 | $0.01 | $0.00 | -$0.01 | $0.00 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Toll Free Feature Charges | 0 | :00 | $50.00 | $0.00 | $0.00 | $50.00 |
| | **1** | **:18** | **$51.01** | **$0.00** | **-$0.01** | **$51.00** |

### HABAND LA 2 CHNLZD DS3 150863221

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $150.00 | $0.00 | $0.00 | $150.00 |
| | **0** | **:00** | **$150.00** | **$0.00** | **$0.00** | **$150.00** |



May 31, 2020
Invoice 1492850943

BLUESTEM BRANDS INC
Account: 58623945

Page 13 of 17

**12-Month Review Of Spending**

All accounts

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAY | $4,480.03 |
| 2019 | JUN | $4,473.89 |
| 2019 | JUL | $4,617.43 |
| 2019 | AUG | $4,616.28 |
| 2019 | SEP | $4,601.35 |
| 2019 | OCT | $4,545.19 |
| 2019 | NOV | $4,544.98 |
| 2019 | DEC | $4,545.85 |
| 2020 | JAN | $3,767.37 |
| 2020 | FEB | $3,179.97 |
| 2020 | MAR | $2,345.50 |
| 2020 | APR | $1,070.03 |
| 2020 | MAY | $759.89 |



May 31, 2020
Invoice 1492850943

BLUESTEM BRANDS INC
Account: 58623945

Page 14 of 17

## 12-Month Review Of Spending (continued)

BLUESTEM BRANDS INC   58623945   Primary

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
| --- | --- | --- |
| 2019 | MAY | $0.00 |
| 2019 | JUN | $0.00 |
| 2019 | JUL | $0.00 |
| 2019 | AUG | $0.00 |
| 2019 | SEP | $0.00 |
| 2019 | OCT | $0.00 |
| 2019 | NOV | $0.00 |
| 2019 | DEC | $0.00 |
| 2020 | JAN | $0.00 |
| 2020 | FEB | $0.00 |
| 2020 | MAR | $0.00 |
| 2020 | APR | $0.00 |



May 31, 2020
Invoice 1492850943

BLUESTEM BRANDS INC
Account: 58623945

Page 15 of 17

**Custom Reports**

| *Report* | *starts on page* |
|---|---|
| Usage Summary | 16 |
| Total Usage | 17 |

**Service Detail**



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492850943    Account: 58623945

Page 16 of 17

## Usage Summary Reports

BLUESTEM BRANDS INC  58624341  Secondary

NTO TOLL FREE  137989768  CenturyLink Total Advantage Z

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 52 | 30:18 | $0.55 |
| SW 8XX INTRALATA | 1 | :42 | $0.05 |
| SW 8XX INTRASTATE | 4 | 1:36 | $0.11 |
| | **57** | **32:36** | **$0.71** |

BLUESTEM BRANDS INC  59201558  Secondary

EATONTON DEDICATED  122150874  CenturyLink Total Advantage Z

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED OUT INTERSTATE | 18 | 53:18 | $0.51 |
| DED OUT INTRALATA | 250 | 733:00 | $18.13 |
| DED OUT INTRASTATE | 288 | 563:00 | $11.21 |
| | **556** | **1349:18** | **$29.85** |

BLUESTEM BRANDS INC  78947501  Secondary

HABAND IQOR LA VOICE  140448988  CenturyLink Total Advantage Z

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | NITE | 2 | 1:00 | $0.06 |
| Subtotal | | 2 | 1:00 | $0.06 |
| | | **2** | **1:00** | **$0.06** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 523 | 567:06 | $5.58 |
| DED 8XX INTRALATA | 15 | 13:54 | $0.44 |
| DED 8XX INTRASTATE | 7 | 7:30 | $0.21 |
| | **545** | **588:30** | **$6.23** |

HABAND  143624490  CenturyLink Total Advantage Z

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |



May 31, 2020                BLUESTEM BRANDS INC
Invoice 1492850943          Account: 58623945

**Total Usage**

BLUESTEM BRANDS INC   58624341   Secondary

NTO TOLL FREE  137989768

| Inbound Switched | Calls | Min:Sec | Charges |
|---|---|---|---|
| 800-821-1282 | 57 | 32:36 | $0.71 |
| | **57** | **32:36** | **$0.71** |
| | **57** | **32:36** | **$0.71** |

BLUESTEM BRANDS INC   59201558   Secondary

EATONTON DEDICATED  122150874

| Outbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 0620 | 8652065 | 556 | 1349:18 | $29.85 |
| | | **556** | **1349:18** | **$29.85** |
| | | **556** | **1349:18** | **$29.85** |

BLUESTEM BRANDS INC   78947501   Secondary

HABAND IQOR LA VOICE  140448988

| Inbound Dedicated | Calls | Min:Sec | Charges |
|---|---|---|---|
| 855-557-3447 | 547 | 589:30 | $6.29 |
| | **547** | **589:30** | **$6.29** |
| | **547** | **589:30** | **$6.29** |

HABAND  143624490

| Inbound Dedicated | Calls | Min:Sec | Charges |
|---|---|---|---|
| 800-411-2679 | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |
| | **1** | **:18** | **$0.01** |



May 31, 2020
Invoice: 1492851059
Billing Cycle: 83-290

Page 1 of 9

BLUESTEM BRANDS INC
Account #    77612818
Phone #    814-726-6404

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

We are contacting you to advise you of an upcoming change
in the service that impacts new customers. CenturyLink will
no longer be offering Core Connect Enterprise and Managed
Office to new customers. As an existing customer, your
service will remain unchanged through the end of your
contract date. If you are approaching the end of your
contract, renewals will be also supported. If you have any
questions, please contact your Account Representative. If
you do not know your Account representative, contact us at
800-871-9244.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$37,576.54** |
| No Payments Received | |
| Adjustments to Previous Balance | -$20,784.27 |
| Balance Forward | $16,792.27 |
| **Current Charges** | |
| Current Gross Charges | $6,533.54 |
| Government Fees & Taxes | $433.99 |
| Other Fees & Monthly Charges | $954.58 |
| Current Net Charges | $7,922.11 |
| **Amount Due** | **$24,714.38** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 5 |
| 12-Month Review of Spending | 6 |
| Service Detail | 8 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1492851059** |
| **Account Number** | **77612818** |
| **Amount Due** | **$24,714.38** |
| Amount Paid: | $_____ |

Payment Due for New Charges
June 30, 2020,
unless your contract states otherwise.

**Please Send Payment to:**

ACCOUNTS PAYABLE - IT
35 VILLAGE RD
5TH FL
MIDDLETON, MA 01949

CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187



149285105907761281841111000079221100024714381



May 31, 2020                 BLUESTEM BRANDS INC
Invoice 1492851059           Account: 77612818

Page 2 of 9

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•     Your name and account number
•     Dollar amount of the dispute and billing date
•     Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492851059    Account: 77612818

Page 3 of 9

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| BLUESTEM BRANDS INC  77612818 | $6,533.54 |
| | **$6,533.54** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $219.45 |
| Gross Receipts | $153.12 |
| VA Communications Sales Tax | $61.42 |
| | **$433.99** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $123.85 |
| County Franchise Recovery | $2.57 |
| Federal Universal Service Fund | $438.31 |
| Cost Recovery Fee | $113.84 |
| Property Surcharge | $246.81 |
| Administrative Expense Fee | $29.20 |
| | **$954.58** |

| | |
|---|---|
| **Current Net Charges** | **$7,922.11** |
| **Previous Balance** | **$37,576.54** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-20,784.27** |
| **Amount Due** | **$24,714.38** |

**Current Net Charges**

WARREN MAIN INTERNET    144061583    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $2,501.00 |
| **Other Fees & Monthly Charges** | | **$194.33** |
| State Franchise Recovery | $55.52 | |
| Property Surcharge | $138.81 | |
| | | **$2,695.33** |

AWS-DC-EAST-01    149959038    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,117.00 |
| **Government Fees and Taxes** | | **$67.06** |
| Gross Receipts | $5.64 | |
| VA Communications Sales Tax | $61.42 | |
| **Other Fees & Monthly Charges** | | **$113.68** |
| State Franchise Recovery | $7.26 | |
| County Franchise Recovery | $2.57 | |
| Federal Universal Service Fund | $65.79 | |
| Cost Recovery Fee | $17.26 | |
| Property Surcharge | $16.37 | |
| Administrative Expense Fee | $4.43 | |
| | | **$1,297.74** |

 CenturyLink™

May 31, 2020
Invoice 1492851059

BLUESTEM BRANDS INC
Account: 77612818

Page 4 of 9

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

WARREN MPLS    150202048    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $2,751.00 |
| **Government Fees and Taxes** | **$357.06** |
| State and Local Taxes | $209.58 |
| Gross Receipts | $147.48 |
| **Other Fees & Monthly Charges** | **$646.57** |
| State Franchise Recovery | $61.07 |
| Federal Universal Service Fund | $372.52 |
| Cost Recovery Fee | $96.58 |
| Property Surcharge | $91.63 |
| Administrative Expense Fee | $24.77 |
| | **$3,754.63** |

ORCHARD BRANDS C/O BLAIR LLC.    153729094    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $164.54 |
| **Government Fees and Taxes** | **$9.87** |
| State and Local Taxes | $9.87 |
| | **$174.41** |
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$7,922.11** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $37,576.54 |
| Write-Off  - 5/8/2020 | -$20,784.27 |



May 31, 2020  BLUESTEM BRANDS INC
Invoice 1492851059  Account: 77612818

Page 5 of 9

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $6,533.54 | $0.00 | $0.00 | $6,533.54 |
| | **0** | **:00** | **$6,533.54** | **$0.00** | **$0.00** | **$6,533.54** |

BLUESTEM BRANDS INC   77612818

### WARREN MAIN INTERNET 144061583

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,501.00 | $0.00 | $0.00 | $2,501.00 |
| | **0** | **:00** | **$2,501.00** | **$0.00** | **$0.00** | **$2,501.00** |

### AWS-DC-EAST-01 149959038

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,117.00 | $0.00 | $0.00 | $1,117.00 |
| | **0** | **:00** | **$1,117.00** | **$0.00** | **$0.00** | **$1,117.00** |

### WARREN MPLS 150202048

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,751.00 | $0.00 | $0.00 | $2,751.00 |
| | **0** | **:00** | **$2,751.00** | **$0.00** | **$0.00** | **$2,751.00** |

### ORCHARD BRANDS C/O BLAIR LLC. 153729094

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $164.54 | $0.00 | $0.00 | $164.54 |
| | **0** | **:00** | **$164.54** | **$0.00** | **$0.00** | **$164.54** |

 CenturyLink ™

May 31, 2020
Invoice 1492851059

BLUESTEM BRANDS INC
Account: 77612818

Page 6 of 9

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAY | $18,250.85 |
| 2019 | JUN | $18,250.85 |
| 2019 | JUL | $18,490.18 |
| 2019 | AUG | $17,801.36 |
| 2019 | SEP | $15,619.38 |
| 2019 | OCT | $14,397.21 |
| 2019 | NOV | $12,602.94 |
| 2019 | DEC | $11,371.37 |
| 2020 | JAN | $11,382.56 |
| 2020 | FEB | $11,382.56 |
| 2020 | MAR | $10,632.18 |
| 2020 | APR | $9,043.36 |
| 2020 | MAY | $7,922.11 |



May 31, 2020                BLUESTEM BRANDS INC
Invoice 1492851059          Account: 77612818

Page 7 of 9

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Dedicated Services                              8
  BLUESTEM BRANDS INC                           8
    WARREN MAIN INTERNET                        8
    AWS-DC-EAST-01                              8
    WARREN MPLS                                 8
CPE                                             9
  BLUESTEM BRANDS INC                           9
    ORCHARD BRANDS C/O BLAIR LLC.               9



May 31, 2020
Invoice 1492851059

BLUESTEM BRANDS INC
Account: 77612818

Page 8 of 9

## Service Detail - Dedicated Services

**WARREN MAIN INTERNET   144061583**

**IP Solutions**

220 HICKORY ST, WARREN, PA

Circuit ID: ETH1000-16759792

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 100 Mbps Internet IQ Port | 1 | 5/1/2020 - 5/31/2020 | | $850.00 |
| 100 M CenturyLink Loop | 1 | 6/1/2020 - 6/30/2020 | | $1,651.00 |
| **Subtotal** | | | **$0.00** | **$2,501.00** |

**AWS-DC-EAST-01   149959038**

**IP Solutions**

21715 FILIGREE CT, ASHBURN, VA

Circuit ID: ETH1000-17132072

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1000 Mbps Private IQ Port  0.000 Mbps | 1 | 5/1/2020 - 5/31/2020 | | $822.00 |
| 1 GBE Cross Connect Loop | 1 | 6/1/2020 - 6/30/2020 | | $295.00 |
| **Subtotal** | | | **$0.00** | **$1,117.00** |

**WARREN MPLS   150202048**

**IP Solutions**

220 HICKORY ST, WARREN, PA

Circuit ID: ETH1000-17233560

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 100 Mbps Private IQ Port | 1 | 5/1/2020 - 5/31/2020 | | $1,100.00 |
| 100 M CenturyLink Loop | 1 | 6/1/2020 - 6/30/2020 | | $1,651.00 |
| **Subtotal** | | | **$0.00** | **$2,751.00** |



May 31, 2020
Invoice 1492851059

BLUESTEM BRANDS INC
Account: 77612818

Page 9 of 9

## Service Detail - CPE

**ORCHARD BRANDS C/O BLAIR LLC.   153729094**

**CPE**

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| Rented CPE Monthly Charge | 1 | 5/1/2020 - 5/31/2020 | | $164.54 |
| **Subtotal** | | | **$0.00** | **$164.54** |



May 31, 2020
Invoice: 1492851088
Billing Cycle: 83-290

Page 1 of 10

BLUESTEM BRANDS INC
Account #    77960798
Phone #    978-922-2040

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$40.11** |
| No Payments Received | |
| Adjustments to Previous Balance | -$40.11 |
| Balance Forward | $0.00 |
| **Current Charges** | |
| Current Gross Charges | $2.23 |
| Discount, Promotions, & Fees | -$0.45 |
| Government Fees & Taxes | $0.15 |
| Other Fees & Monthly Charges | $0.71 |
| Current Net Charges | $2.64 |
| **Amount Due** | **$2.64** |

We are contacting you to advise you of an upcoming change
in the service that impacts new customers. CenturyLink will
no longer be offering Core Connect Enterprise and Managed
Office to new customers. As an existing customer, your
service will remain unchanged through the end of your
contract date. If you are approaching the end of your
contract, renewals will be also supported. If you have any
questions, please contact your Account Representative. If
you do not know your Account representative, contact us at
800-871-9244.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 5 |
| 12-Month Review of Spending | 6 |
| Custom Reports | 8 |
| Service Detail | 9 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1492851088** |
| **Account Number** | **77960798** |
| **Amount Due** | **$2.64** |
| Amount Paid: | $_____ |

Payment Due for New Charges
June 30, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

APPLESEEDS
35 VILLAGE RD
5TH FLR
MIDDLETON, MA 01949

104

1492851088077960798111110000000264000000002647



May 31, 2020
Invoice 1492851088

BLUESTEM BRANDS INC
Account: 77960798

Page 2 of 10

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•     Your name and account number
•     Dollar amount of the dispute and billing date
•     Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



May 31, 2020
Invoice 1492851088

BLUESTEM BRANDS INC
Account: 77960798

Page 3 of 10

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| BLUESTEM BRANDS INC  77960798 | $2.23 |
| | **$2.23** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **-$0.45** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $0.15 |
| | **$0.15** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $0.08 |
| Federal Universal Service Fund | $0.41 |
| Cost Recovery Fee | $0.09 |
| Property Surcharge | $0.10 |
| Administrative Expense Fee | $0.03 |
| | **$0.71** |

| | |
|---|---|
| **Current Net Charges** | **$2.64** |
| **Previous Balance** | **$40.11** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-40.11** |
| **Amount Due** | **$2.64** |

**Current Net Charges**

| TOLL FREE NUMBERS    138395625    CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $2.23 |
| Discounts, Promotions & Fees | | -$0.45 |
| **Government Fees and Taxes** | | **$0.15** |
| State and Local Taxes | $0.15 | |
| **Other Fees & Monthly Charges** | | **$0.71** |
| State Franchise Recovery | $0.08 | |
| Federal Universal Service Fund | $0.41 | |
| Cost Recovery Fee | $0.09 | |
| Property Surcharge | $0.10 | |
| Administrative Expense Fee | $0.03 | |
| | | **$2.64** |
| **Total BLUESTEM BRANDS INC Current Net Charges** | | **$2.64** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $40.11 |
| Write-Off  - 5/8/2020 | -$40.11 |



May 31, 2020
Invoice 1492851088

BLUESTEM BRANDS INC
Account: 77960798

Page 4 of 10

**Discounts, Promotions and Fees Report**

TOLL FREE NUMBERS  138395625  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.45 |
| **Subtotal** | | **-$0.45** |
| | | |
| **Total BLUESTEM BRANDS INC** | | **-$0.45** |



May 31, 2020
Invoice 1492851088

BLUESTEM BRANDS INC
Account: 77960798

Page 5 of 10

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 23 | 58:36 | $1.23 | $0.00 | -$0.45 | $0.78 |
| | **23** | **58:36** | **$2.23** | **$0.00** | **-$0.45** | **$1.78** |

BLUESTEM BRANDS INC  77960798

TOLL FREE NUMBERS 138395625

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 23 | 58:36 | $1.23 | $0.00 | -$0.45 | $0.78 |
| | **23** | **58:36** | **$2.23** | **$0.00** | **-$0.45** | **$1.78** |



May 31, 2020
Invoice 1492851088

BLUESTEM BRANDS INC
Account: 77960798

Page 6 of 10

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAY | $3.53 |
| 2019 | JUN | $3.55 |
| 2019 | JUL | $3.55 |
| 2019 | AUG | $4.72 |
| 2019 | SEP | $6.26 |
| 2019 | OCT | $5.79 |
| 2019 | NOV | $10.69 |
| 2019 | DEC | $14.80 |
| 2020 | JAN | $27.33 |
| 2020 | FEB | $7.77 |
| 2020 | MAR | $2.59 |
| 2020 | APR | $2.01 |
| 2020 | MAY | $2.64 |



May 31, 2020
Invoice 1492851088

BLUESTEM BRANDS INC
Account: 77960798

Page 7 of 10

**Custom Reports**

| *Report* | *starts on page* |
|---|---|
| Usage Summary | 8 |

**Service Detail**

| | |
|---|---|
| Equipment/Other Charges | 9 |
|   BLUESTEM BRANDS INC | 9 |
|     TOLL FREE NUMBERS | 9 |
| Inbound Switched | 10 |
|   BLUESTEM BRANDS INC | 10 |
|     TOLL FREE NUMBERS | 10 |



May 31, 2020
Invoice 1492851088

BLUESTEM BRANDS INC
Account: 77960798

Page 8 of 10

**Usage Summary Reports**

TOLL FREE NUMBERS   138395625  CenturyLink Total Advantage Z

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | :48 | $0.06 |
| Subtotal | | 1 | :48 | $0.06 |
| | | **1** | **:48** | **$0.06** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 22 | 57:48 | $1.17 |
| | **22** | **57:48** | **$1.17** |



May 31, 2020                  BLUESTEM BRANDS INC
Invoice 1492851088           Account: 77960798

Page 9 of 10

**Service Detail - Equipment/Other Charges**

TOLL FREE NUMBERS  138395625

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 5/1/2020 - 5/31/2020 | $0.00 | $1.00 |
| | | | **$0.00** | **$1.00** |
| **Net equipment/other charges  BLUESTEM BRANDS INC** | | | | **$1.00** |

 CenturyLink™

May 31, 2020
Invoice 1492851088

BLUESTEM BRANDS INC
Account: 77960798

## Service Detail - Inbound Switched Usage

TOLL FREE NUMBERS  138395625

**800-618-0911 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/9/20 | 1:59p | 715-903-9168 | BIRNAMWOOD,WI | 4:54 | $0.10 |
| 5/13/20 | 12:32p | 518-644-1644 | BOLTON LDG,NY | :36 | $0.01 |
| 5/16/20 | 8:57a | 717-785-0000 | BLRDGSUMMT,PA | 5:12 | $0.10 |
| 5/16/20 | 5:37p | 717-785-0000 | BLRDGSUMMT,PA | 5:18 | $0.11 |
| 5/22/20 | 10:42a | 717-785-0000 | BLRDGSUMMT,PA | :36 | $0.01 |
| 5/25/20 | 10:15p | 541-652-5445 | BLY,OR | :48 | $0.02 |
| 5/26/20 | 12:08p | 843-881-4796 | MTPLEASANT,SC | :36 | $0.01 |
| 5/27/20 | 8:01p | 443-747-0000 | PT DEPOSIT,MD | :36 | $0.01 |
| 5/29/20 | 12:46p | 715-800-5546 | STEVENS PT,WI | :36 | $0.01 |
| 5/29/20 | 2:29p | 443-747-0000 | PT DEPOSIT,MD | :48 | $0.02 |
| 5/30/20 | 3:50p | 215-574-7968 | PHILA,PA | 20:48 | $0.42 |
| 5/31/20 | 9:19a | 443-747-0000 | PT DEPOSIT,MD | 6:12 | $0.12 |
| 5/31/20 | 11:15a | 443-747-0000 | PT DEPOSIT,MD | 6:00 | $0.12 |
| **Total calls for  800-618-0911** | | | **13** | **53:00** | **$1.06** |

**800-755-7557 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/1/20 | 5:29a | 704-251-6360 | STONYPOINT,NC | :18 | $0.01 |
| 5/1/20 | 4:42p | 480-383-6933 | FTMCDOWELL,AZ | 1:12 | $0.02 |
| 5/3/20 | 3:48p | 773-973-0960 | CHICAGO,IL | :18 | $0.01 |
| 5/6/20 | 5:39a | 773-973-0960 | CHICAGO,IL | :18 | $0.01 |
| 5/7/20 | 12:07p | 281-394-0554 | KATY,TX | :18 | $0.01 |
| 5/14/20 | 5:12p | 773-973-0960 | CHICAGO,IL | :18 | $0.01 |
| 5/17/20 | 7:15a | 303-773-2679 | LITTLETON,CO | :42 | $0.01 |
| 5/23/20 | 12:36p | 320-859-2839 | OSAKIS,MN | 1:06 | $0.02 |
| 5/26/20 | 2:53p | 705-878-0407 | LINDSAY,ON | :48 | $0.06 |
| 5/31/20 | 3:19p | 410-465-1673 | ELLICOTTCY,MD | :18 | $0.01 |
| **Total calls for  800-755-7557** | | | **10** | **5:36** | **$0.17** |



May 31, 2020
Invoice: 1492851124
Billing Cycle: 83-290

Page 1 of 55

BLUESTEM BRANDS INC
Account #    82292825
Phone #    814-726-6404

80

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$38,902.65** |
| No Payments Received | |
| Adjustments to Previous Balance | -$25,978.06 |
| Balance Forward | $12,924.59 |
| **Current Charges** | |
| Current Gross Charges | $5,736.10 |
| Discount, Promotions, & Fees | -$2,651.39 |
| Government Fees & Taxes | $447.61 |
| Other Fees & Monthly Charges | $1,161.49 |
| Current Net Charges | $4,693.81 |
| **Amount Due** | **$17,618.40** |

Thank you for choosing CenturyLink Communications, LLC.

IMPORTANT NOTICE: To simplify on-line accessibility of our rates, terms and conditions for local services, the Qwest Corporation d/b/a CenturyLink QC Exchange and Network Services Flexibility Priced Price List No. 1, Exchange and Network Services Non-Price Regulated Price List No. 2, and the Exchange and Network Services Tariff No. 1 will be combined into a single tariff, effective June 1, 2020. This will not change rates, terms or conditions for services provided to you by CenturyLink QC, and there is no action required of you.  When effective, the combined rates, terms and conditions may be found in a new Exchange and Network Services Tariff at www.centurylink.com/tariffs/mn_qc_ens_t.pdf. If you have billing questions, please call a Customer Care Representative at the telephone number shown on this bill.

We are contacting you to advise you of an upcoming change in the service that impacts new customers. CenturyLink will no longer be offering Core Connect Enterprise and Managed Office to new customers. As an existing customer, your service will remain unchanged through the end of your contract date. If you are approaching the end of your contract, renewals will be also supported. If you have any questions, please contact your Account Representative. If you do not know your Account representative, contact us at 800-871-9244.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 11 |
| 12-Month Review of Spending | 15 |
| Custom Reports | 17 |
| Service Detail | 28 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1492851124** |
| **Account Number** | **82292825** |
| **Amount Due** | **$17,618.40** |
| Amount Paid: | $_____ |

Payment Due for New Charges
June 30, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

BLUESTEM BRANDS INC
7075 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344

104

149285112408229282521111000046938100017618409



May 31, 2020                   BLUESTEM BRANDS INC
Invoice 1492851124             Account: 82292825

Page 2 of 55

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•     Your name and account number
•     Dollar amount of the dispute and billing date
•     Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492851124    Account: 82292825

Page 3 of 55

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| BLUESTEM BRANDS INC  82292825 | $5,736.10 |
| | **$5,736.10** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **-$2,651.39** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $259.02 |
| Gross Receipts | $188.59 |
| | **$447.61** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $68.41 |
| Federal Universal Service Fund | $695.43 |
| Cost Recovery Fee | $180.29 |
| Property Surcharge | $171.10 |
| Administrative Expense Fee | $46.26 |
| | **$1,161.49** |

| | |
|---|---|
| **Current Net Charges** | **$4,693.81** |
| **Previous Balance** | **$38,902.65** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-25,978.06** |
| **Amount Due** | **$17,618.40** |

**Current Net Charges**

LINEN SOURCE 8XX    139684550    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $402.98 |
| Discounts, Promotions & Fees | | -$149.27 |
| **Government Fees and Taxes** | | **$38.80** |
| State and Local Taxes | $21.30 | |
| Gross Receipts | $17.50 | |
| **Other Fees & Monthly Charges** | | **$95.61** |
| State Franchise Recovery | $5.63 | |
| Federal Universal Service Fund | $57.24 | |
| Cost Recovery Fee | $14.83 | |
| Property Surcharge | $14.09 | |
| Administrative Expense Fee | $3.82 | |
| | | **$388.12** |

BLAIR HOME    144246767    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $404.10 |
| Discounts, Promotions & Fees | | -$300.75 |
| **Government Fees and Taxes** | | **$15.69** |
| State and Local Taxes | $8.67 | |
| Gross Receipts | $7.02 | |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 4 of 55

## Your Account Balance   (continued)
Current Net Charges    (continued)

BLAIR HOME    144246767    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $38.86 |
|---|---|---|
| State Franchise Recovery | $2.26 | |
| Federal Universal Service Fund | $23.28 | |
| Cost Recovery Fee | $6.04 | |
| Property Surcharge | $5.73 | |
| Administrative Expense Fee | $1.55 | |
| | | $157.90 |

SOL BODY 8XX    144294193    CenturyLink Total Advantage Z

| Current gross charges | | $151.00 |
|---|---|---|
| Discounts, Promotions & Fees | | -$100.00 |
| **Government Fees and Taxes** | | **$7.79** |
| State and Local Taxes | $4.28 | |
| Gross Receipts | $3.51 | |
| **Other Fees & Monthly Charges** | | **$19.23** |
| State Franchise Recovery | $1.13 | |
| Federal Universal Service Fund | $11.51 | |
| Cost Recovery Fee | $2.98 | |
| Property Surcharge | $2.84 | |
| Administrative Expense Fee | $0.77 | |
| | | $78.02 |

NTO    144301819    CenturyLink Total Advantage Z

| Current gross charges | | $302.00 |
|---|---|---|
| Discounts, Promotions & Fees | | -$200.00 |
| **Government Fees and Taxes** | | **$15.59** |
| State and Local Taxes | $8.57 | |
| Gross Receipts | $7.02 | |
| **Other Fees & Monthly Charges** | | **$38.43** |
| State Franchise Recovery | $2.26 | |
| Federal Universal Service Fund | $23.01 | |
| Cost Recovery Fee | $5.97 | |
| Property Surcharge | $5.66 | |
| Administrative Expense Fee | $1.53 | |
| | | $156.02 |

APPLESEEDS VOICE    144301820    CenturyLink Total Advantage Z

| Current gross charges | | $604.15 |
|---|---|---|
| Discounts, Promotions & Fees | | -$400.06 |
| **Government Fees and Taxes** | | **$31.18** |
| State and Local Taxes | $17.15 | |
| Gross Receipts | $14.03 | |
| **Other Fees & Monthly Charges** | | **$76.90** |
| State Franchise Recovery | $4.53 | |
| Federal Universal Service Fund | $46.05 | |
| Cost Recovery Fee | $11.94 | |
| Property Surcharge | $11.32 | |
| Administrative Expense Fee | $3.06 | |
| | | $312.17 |



May 31, 2020                    BLUESTEM BRANDS INC
Invoice 1492851124             Account: 82292825

## Your Account Balance    (continued)
### Current Net Charges    (continued)

WINTER SILKS VOICE    144301821    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $453.33 |
| Discounts, Promotions & Fees | | -$300.08 |
| **Government Fees and Taxes** | | **$23.41** |
| State and Local Taxes | $12.88 | |
| Gross Receipts | $10.53 | |
| **Other Fees & Monthly Charges** | | **$57.72** |
| State Franchise Recovery | $3.40 | |
| Federal Universal Service Fund | $34.57 | |
| Cost Recovery Fee | $8.95 | |
| Property Surcharge | $8.50 | |
| Administrative Expense Fee | $2.30 | |
| | | **$234.38** |

IT HELP DESK    144301822    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $156.09 |
| Discounts, Promotions & Fees | | -$101.06 |
| **Government Fees and Taxes** | | **$8.33** |
| State and Local Taxes | $4.58 | |
| Gross Receipts | $3.75 | |
| **Other Fees & Monthly Charges** | | **$19.91** |
| State Franchise Recovery | $1.22 | |
| Federal Universal Service Fund | $11.89 | |
| Cost Recovery Fee | $3.08 | |
| Property Surcharge | $2.93 | |
| Administrative Expense Fee | $0.79 | |
| | | **$83.27** |

DRAPERS 8XX    144301823    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $302.30 |
| Discounts, Promotions & Fees | | -$200.11 |
| **Government Fees and Taxes** | | **$15.60** |
| State and Local Taxes | $8.58 | |
| Gross Receipts | $7.02 | |
| **Other Fees & Monthly Charges** | | **$38.49** |
| State Franchise Recovery | $2.26 | |
| Federal Universal Service Fund | $23.06 | |
| Cost Recovery Fee | $5.97 | |
| Property Surcharge | $5.67 | |
| Administrative Expense Fee | $1.53 | |
| | | **$156.28** |

BEDFORD FAIR 8XXS    144643843    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $202.00 |
| Discounts, Promotions & Fees | | -$100.00 |
| **Government Fees and Taxes** | | **$14.82** |
| State and Local Taxes | $8.57 | |
| Gross Receipts | $6.25 | |



May 31, 2020                 BLUESTEM BRANDS INC
Invoice 1492851124          Account: 82292825

Page 6 of 55

## Your Account Balance   (continued)
Current Net Charges    (continued)

BEDFORD FAIR 8XXS    144643843    CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | | **$38.45** |
|---|---|---|
| State Franchise Recovery | $2.26 | |
| Federal Universal Service Fund | $23.01 | |
| Cost Recovery Fee | $5.98 | |
| Property Surcharge | $5.67 | |
| Administrative Expense Fee | $1.53 | |
| | | **$155.27** |

OLD PUEBLO 8XX    144643846    CenturyLink Total Advantage Z

| Current gross charges | | $453.13 |
|---|---|---|
| Discounts, Promotions & Fees | | -$300.05 |
| **Government Fees and Taxes** | | **$23.38** |
| State and Local Taxes | $12.85 | |
| Gross Receipts | $10.53 | |
| **Other Fees & Monthly Charges** | | **$57.70** |
| State Franchise Recovery | $3.40 | |
| Federal Universal Service Fund | $34.55 | |
| Cost Recovery Fee | $8.95 | |
| Property Surcharge | $8.50 | |
| Administrative Expense Fee | $2.30 | |
| | | **$234.16** |

TOG SHOP 8XX    144681963    CenturyLink Total Advantage Z

| Current gross charges | | $302.00 |
|---|---|---|
| Discounts, Promotions & Fees | | -$200.00 |
| **Government Fees and Taxes** | | **$15.59** |
| State and Local Taxes | $8.57 | |
| Gross Receipts | $7.02 | |
| **Other Fees & Monthly Charges** | | **$38.43** |
| State Franchise Recovery | $2.26 | |
| Federal Universal Service Fund | $23.01 | |
| Cost Recovery Fee | $5.97 | |
| Property Surcharge | $5.66 | |
| Administrative Expense Fee | $1.53 | |
| | | **$156.02** |

SAHALIE    144747896    CenturyLink Total Advantage Z

| Current gross charges | | $352.00 |
|---|---|---|
| Discounts, Promotions & Fees | | -$200.00 |
| **Government Fees and Taxes** | | **$23.25** |
| State and Local Taxes | $12.77 | |
| Gross Receipts | $10.48 | |
| **Other Fees & Monthly Charges** | | **$57.28** |
| State Franchise Recovery | $3.37 | |
| Federal Universal Service Fund | $34.29 | |
| Cost Recovery Fee | $8.90 | |
| Property Surcharge | $8.44 | |
| Administrative Expense Fee | $2.28 | |
| | | **$232.53** |



## Your Account Balance    (continued)

**Current Net Charges**    (continued)

GOLD VIOLIN    144748019    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $151.02 |
| Discounts, Promotions & Fees | -$100.01 |
| **Government Fees and Taxes** | **$7.79** |
| State and Local Taxes | $4.28 |
| Gross Receipts | $3.51 |
| **Other Fees & Monthly Charges** | **$19.23** |
| State Franchise Recovery | $1.13 |
| Federal Universal Service Fund | $11.51 |
| Cost Recovery Fee | $2.98 |
| Property Surcharge | $2.84 |
| Administrative Expense Fee | $0.77 |
| | **$78.03** |

WARREN DS3 AND VOICE    145026704    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,500.00 |
| **Government Fees and Taxes** | **$206.39** |
| State and Local Taxes | $125.97 |
| Gross Receipts | $80.42 |
| **Other Fees & Monthly Charges** | **$565.25** |
| State Franchise Recovery | $33.30 |
| Federal Universal Service Fund | $338.45 |
| Cost Recovery Fee | $87.75 |
| Property Surcharge | $83.25 |
| Administrative Expense Fee | $22.50 |
| | **$2,271.64** |

| | |
|---|---|
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$4,693.81** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $38,902.65 |
| Write-Off  - 5/8/2020 | -$25,978.06 |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 8 of 55

**Discounts, Promotions and Fees Report**

LINEN SOURCE 8XX  139684550  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.37 |
| Payphone Fee | 2 | $1.10 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$150.00 |
| **Subtotal** | | **-$149.27** |

BLAIR HOME  144246767  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.75 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$300.00 |
| **Subtotal** | | **-$300.75** |

SOL BODY 8XX  144294193  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$100.00 |
| **Subtotal** | | **-$100.00** |

NTO  144301819  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$200.00 |
| **Subtotal** | | **-$200.00** |

APPLESEEDS VOICE  144301820  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.06 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$400.00 |
| **Subtotal** | | **-$400.06** |

WINTER SILKS VOICE  144301821  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.08 |



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492851124    Account: 82292825

Page 9 of 55

**Discounts, Promotions and Fees  (continued)**

WINTER SILKS VOICE  144301821  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$300.00 |
| **Subtotal** | | **-$300.08** |

IT HELP DESK  144301822  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$1.06 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$100.00 |
| **Subtotal** | | **-$101.06** |

DRAPERS 8XX  144301823  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.11 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$200.00 |
| **Subtotal** | | **-$200.11** |

BEDFORD FAIR 8XXS  144643843  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$100.00 |
| **Subtotal** | | **-$100.00** |

OLD PUEBLO 8XX  144643846  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.05 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$300.00 |
| **Subtotal** | | **-$300.05** |

TOG SHOP 8XX  144681963  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$200.00 |
| **Subtotal** | | **-$200.00** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 10 of 55

**Discounts, Promotions and Fees  (continued)**

SAHALIE  144747896  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$200.00 |
| **Subtotal** | | **-$200.00** |

GOLD VIOLIN  144748019  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.01 |
| **Equipment/Other Charges** | | |
| 8XX Feature $1500 MRC Cap | | -$100.00 |
| **Subtotal** | | **-$100.01** |

**Total BLUESTEM BRANDS INC**                    **-$2,651.39**



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492851124    Account: 82292825

Page 11 of 55

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| Inbound Dedicated | 340 | 656:06 | $8.14 | $0.00 | -$2.13 | $6.01 |
| Equipment/Other Charges | 0 | :00 | $27.00 | $0.00 | $0.00 | $27.00 |
| Inbound Switched | 61 | 51:00 | $0.96 | $0.00 | $0.74 | $1.70 |
| Toll Free Feature Charges | 0 | :00 | $4,150.00 | $0.00 | -$2,650.00 | $1,500.00 |
| Contact Center | 0 | :00 | $50.00 | $0.00 | $0.00 | $50.00 |
| | **401** | **707:06** | **$5,736.10** | **$0.00** | **-$2,651.39** | **$3,084.71** |

BLUESTEM BRANDS INC  82292825

LINEN SOURCE 8XX 139684550

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 2 | :36 | $0.02 | $0.00 | -$0.01 | $0.01 |
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Inbound Switched | 61 | 51:00 | $0.96 | $0.00 | $0.74 | $1.70 |
| Toll Free Feature Charges | 0 | :00 | $400.00 | $0.00 | -$150.00 | $250.00 |
| | **63** | **51:36** | **$402.98** | **$0.00** | **-$149.27** | **$253.71** |

BLAIR HOME 144246767

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 191 | 204:54 | $2.10 | $0.00 | -$0.75 | $1.35 |
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Toll Free Feature Charges | 0 | :00 | $400.00 | $0.00 | -$300.00 | $100.00 |
| | **191** | **204:54** | **$404.10** | **$0.00** | **-$300.75** | **$103.35** |

SOL BODY 8XX 144294193

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | -$100.00 | $50.00 |
| | **0** | **:00** | **$151.00** | **$0.00** | **-$100.00** | **$51.00** |

NTO 144301819

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 12 of 55

## Service Summary (continued)

BLUESTEM BRANDS INC  82292825

### NTO 144301819

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Toll Free Feature Charges | 0 | :00 | $300.00 | $0.00 | -$200.00 | $100.00 |
| | **0** | **:00** | **$302.00** | **$0.00** | **-$200.00** | **$102.00** |

### APPLESEEDS VOICE 144301820

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 13 | 15:18 | $0.15 | $0.00 | -$0.06 | $0.09 |
| Equipment/Other Charges | 0 | :00 | $4.00 | $0.00 | $0.00 | $4.00 |
| Toll Free Feature Charges | 0 | :00 | $600.00 | $0.00 | -$400.00 | $200.00 |
| | **13** | **15:18** | **$604.15** | **$0.00** | **-$400.06** | **$204.09** |

### WINTER SILKS VOICE 144301821

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 24 | 24:00 | $0.33 | $0.00 | -$0.08 | $0.25 |
| Equipment/Other Charges | 0 | :00 | $3.00 | $0.00 | $0.00 | $3.00 |
| Toll Free Feature Charges | 0 | :00 | $450.00 | $0.00 | -$300.00 | $150.00 |
| | **24** | **24:00** | **$453.33** | **$0.00** | **-$300.08** | **$153.25** |

### IT HELP DESK 144301822

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 68 | 362:24 | $5.09 | $0.00 | -$1.06 | $4.03 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | -$100.00 | $50.00 |
| | **68** | **362:24** | **$156.09** | **$0.00** | **-$101.06** | **$55.03** |

### DRAPERS 8XX 144301823

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 29 | 34:54 | $0.30 | $0.00 | -$0.11 | $0.19 |
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Toll Free Feature Charges | 0 | :00 | $300.00 | $0.00 | -$200.00 | $100.00 |
| | **29** | **34:54** | **$302.30** | **$0.00** | **-$200.11** | **$102.19** |

### BEDFORD FAIR 8XXS 144643843

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | -$100.00 | $50.00 |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 13 of 55

## Service Summary  (continued)

BLUESTEM BRANDS INC  82292825

### BEDFORD FAIR 8XXS 144643843

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Contact Center | 0 | :00 | $50.00 | $0.00 | $0.00 | $50.00 |
| | **0** | **:00** | **$202.00** | **$0.00** | **-$100.00** | **$102.00** |

### OLD PUEBLO 8XX 144643846

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 11 | 12:54 | $0.13 | $0.00 | -$0.05 | $0.08 |
| Equipment/Other Charges | 0 | :00 | $3.00 | $0.00 | $0.00 | $3.00 |
| Toll Free Feature Charges | 0 | :00 | $450.00 | $0.00 | -$300.00 | $150.00 |
| | **11** | **12:54** | **$453.13** | **$0.00** | **-$300.05** | **$153.08** |

### TOG SHOP 8XX 144681963

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Toll Free Feature Charges | 0 | :00 | $300.00 | $0.00 | -$200.00 | $100.00 |
| | **0** | **:00** | **$302.00** | **$0.00** | **-$200.00** | **$102.00** |

### SAHALIE 144747896

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $2.00 | $0.00 | $0.00 | $2.00 |
| Toll Free Feature Charges | 0 | :00 | $350.00 | $0.00 | -$200.00 | $150.00 |
| | **0** | **:00** | **$352.00** | **$0.00** | **-$200.00** | **$152.00** |

### GOLD VIOLIN 144748019

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Dedicated | 2 | 1:06 | $0.02 | $0.00 | -$0.01 | $0.01 |
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Toll Free Feature Charges | 0 | :00 | $150.00 | $0.00 | -$100.00 | $50.00 |
| | **2** | **1:06** | **$151.02** | **$0.00** | **-$100.01** | **$51.01** |

### WARREN DS3 AND VOICE 145026704

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,500.00 | $0.00 | $0.00 | $1,500.00 |
| | **0** | **:00** | **$1,500.00** | **$0.00** | **$0.00** | **$1,500.00** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 14 of 55

**Service Summary  (continued)**

BLUESTEM BRANDS INC  82292825

ERIE, PA PRI 145143680

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 15 of 55

**12-Month Review Of Spending**



Amount ($)

Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAY | $7,717.81 |
| 2019 | JUN | $7,691.74 |
| 2019 | JUL | $8,606.91 |
| 2019 | AUG | $8,395.47 |
| 2019 | SEP | $7,986.75 |
| 2019 | OCT | $8,158.03 |
| 2019 | NOV | $8,137.16 |
| 2019 | DEC | $8,121.29 |
| 2020 | JAN | $7,797.23 |
| 2020 | FEB | $7,436.84 |
| 2020 | MAR | $7,254.59 |
| 2020 | APR | $4,776.17 |
| 2020 | MAY | $4,693.81 |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 16 of 55

**Custom Reports**

| Report | starts on page |
|---|---|
| Usage Summary | 17 |
| Total Usage | 19 |
| Toll Free Feature Charges Summary | 21 |

| Report | starts on page |
|---|---|
| WINTER SILKS VOICE | 44 |
| IT HELP DESK | 45 |
| DRAPERS 8XX | 46 |
| OLD PUEBLO 8XX | 47 |
| GOLD VIOLIN | 48 |
| Inbound Switched | 54 |
| BLUESTEM BRANDS INC | 54 |
| LINEN SOURCE 8XX | 54 |

**Service Detail**

| | |
|---|---|
| Dedicated Services | 28 |
| BLUESTEM BRANDS INC | 28 |
| BLAIR LOWERS | 28 |
| DRAPERS CCT | 28 |
| FRANKLIN DS3 AND LOWERS | 29 |
| WARREN DS3 AND VOICE | 30 |
| Toll Free Feature Charges | 31 |
| BLUESTEM BRANDS INC | 31 |
| LINEN SOURCE 8XX | 31 |
| BLAIR HOME | 31 |
| SOL BODY 8XX | 32 |
| NTO | 32 |
| APPLESEEDS VOICE | 33 |
| WINTER SILKS VOICE | 34 |
| IT HELP DESK | 34 |
| DRAPERS 8XX | 34 |
| BEDFORD FAIR 8XXS | 35 |
| OLD PUEBLO 8XX | 35 |
| TOG SHOP 8XX | 36 |
| SAHALIE | 37 |
| GOLD VIOLIN | 37 |
| Contact Center Services | 38 |
| BLUESTEM BRANDS INC | 38 |
| LINEN SOURCE 8XX | 38 |
| BEDFORD FAIR 8XXS | 38 |
| Equipment/Other Charges | 39 |
| BLUESTEM BRANDS INC | 39 |
| LINEN SOURCE 8XX | 39 |
| BLAIR HOME | 39 |
| SOL BODY 8XX | 39 |
| NTO | 39 |
| APPLESEEDS VOICE | 39 |
| WINTER SILKS VOICE | 39 |
| IT HELP DESK | 39 |
| DRAPERS 8XX | 39 |
| BEDFORD FAIR 8XXS | 39 |
| OLD PUEBLO 8XX | 40 |
| TOG SHOP 8XX | 40 |
| SAHALIE | 40 |
| GOLD VIOLIN | 40 |
| Inbound Dedicated | 41 |
| BLUESTEM BRANDS INC | 41 |
| LINEN SOURCE 8XX | 41 |
| BLAIR HOME | 42 |
| APPLESEEDS VOICE | 43 |



May 31, 2020                 BLUESTEM BRANDS INC
Invoice 1492851124          Account: 82292825

Page 17 of 55

**Usage Summary Reports**

LINEN SOURCE 8XX   139684550  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 2 | :36 | $0.02 |
| SW 8XX INTERSTATE | 61 | 51:00 | $0.96 |
| | **63** | **51:36** | **$0.98** |

BLAIR HOME   144246767  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 184 | 200:06 | $1.95 |
| DED 8XX INTRALATA | 7 | 4:48 | $0.15 |
| | **191** | **204:54** | **$2.10** |

APPLESEEDS VOICE   144301820  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 13 | 15:18 | $0.15 |
| | **13** | **15:18** | **$0.15** |

WINTER SILKS VOICE   144301821  CenturyLink Total Advantage Z

**Inbound Dedicated Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | NITE | 1 | :54 | $0.05 |
| Subtotal | | 1 | :54 | $0.05 |
| | | **1** | **:54** | **$0.05** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 22 | 21:06 | $0.22 |
| DED 8XX INTRALATA | 1 | 2:00 | $0.06 |
| | **23** | **23:06** | **$0.28** |

IT HELP DESK   144301822  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 55 | 295:48 | $2.76 |
| DED 8XX INTRASTATE | 13 | 66:36 | $2.33 |
| | **68** | **362:24** | **$5.09** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 18 of 55

**Usage Summary Reports  (continued)**

DRAPERS 8XX   144301823  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 29 | 34:54 | $0.30 |
| | **29** | **34:54** | **$0.30** |

OLD PUEBLO 8XX   144643846  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 11 | 12:54 | $0.13 |
| | **11** | **12:54** | **$0.13** |

GOLD VIOLIN   144748019  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 2 | 1:06 | $0.02 |
| | **2** | **1:06** | **$0.02** |



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492851124    Account: 82292825

**Total Usage**

LINEN SOURCE 8XX  139684550

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-820-4759 | | 1 | :18 | $0.01 |
| 800-820-6171 | | 1 | :18 | $0.01 |
| | | **2** | **:36** | **$0.02** |
| **Inbound Switched** | | | | |
| 800-964-1975 | | 61 | 51:00 | $0.96 |
| | | **61** | **51:00** | **$0.96** |
| | | **63** | **51:36** | **$0.98** |

BLAIR HOME  144246767

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 855-513-5982 | | 191 | 204:54 | $2.10 |
| | | **191** | **204:54** | **$2.10** |
| | | **191** | **204:54** | **$2.10** |

APPLESEEDS VOICE  144301820

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 855-513-5985 | | 13 | 15:18 | $0.15 |
| | | **13** | **15:18** | **$0.15** |
| | | **13** | **15:18** | **$0.15** |

WINTER SILKS VOICE  144301821

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-247-8477 | WINTERSILKS FAX | 6 | 3:42 | $0.06 |
| 855-513-5986 | | 18 | 20:18 | $0.27 |
| | | **24** | **24:00** | **$0.33** |
| | | **24** | **24:00** | **$0.33** |

IT HELP DESK  144301822

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 888-606-3616 | EXPRESS IT HELP DESK | 68 | 362:24 | $5.09 |
| | | **68** | **362:24** | **$5.09** |
| | | **68** | **362:24** | **$5.09** |

DRAPERS 8XX  144301823

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 855-513-5987 | | 29 | 34:54 | $0.30 |
| | | **29** | **34:54** | **$0.30** |
| | | **29** | **34:54** | **$0.30** |

OLD PUEBLO 8XX  144643846

| Inbound Dedicated | | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| 800-351-5174 | | 1 | :18 | $0.01 |
| 800-820-4566 | INTIMATE APPEAL C/S | 1 | :18 | $0.01 |
| 855-513-5991 | | 9 | 12:18 | $0.11 |
| | | **11** | **12:54** | **$0.13** |
| | | **11** | **12:54** | **$0.13** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 20 of 55

**Total Usage (continued)**

GOLD VIOLIN  144748019

| Inbound Dedicated | Calls | Min:Sec | Charges |
|---|---|---|---|
| 855-557-3445 | 2 | 1:06 | $0.02 |
| | **2** | **1:06** | **$0.02** |
| | **2** | **1:06** | **$0.02** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

## Recurring Charges Summary

### BLAIR LOWERS   139092906

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| Loop | 5 | | |
| **Subtotal** | | **$0.00** | **$0.00** |

### DRAPERS CCT   139281231

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| Loop | 6 | | |
| **Subtotal** | | **$0.00** | **$0.00** |

### LINEN SOURCE 8XX   139684550

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 3 | | $2.00 |
| 8xx Direct Termination Overflow | 2 | | $100.00 |
| 8xx Percent | 2 | | $100.00 |
| 8xx Time of Day | 2 | | $100.00 |
| EZ Route Reporting | 33 | | |
| Super Trunk | 2 | | $100.00 |
| **Subtotal** | | **$0.00** | **$402.00** |

### FRANKLIN DS3 AND LOWERS   142856351

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| Loop | 5 | | |
| **Subtotal** | | **$0.00** | **$0.00** |

### BLAIR HOME   144246767

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 2 | | $2.00 |
| 8xx Direct Termination Overflow | 4 | | $200.00 |
| 8xx Percent | 2 | | $100.00 |
| Super Trunk | 2 | | $100.00 |
| **Subtotal** | | **$0.00** | **$402.00** |

### SOL BODY 8XX   144294193

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 1 | | $1.00 |
| 8xx Direct Termination Overflow | 1 | | $50.00 |
| 8xx Percent | 1 | | $50.00 |
| Super Trunk | 1 | | $50.00 |
| **Subtotal** | | **$0.00** | **$151.00** |



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492851124    Account: 82292825

Page 22 of 55

**Recurring Charges Summary  (continued)**

NTO   144301819

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 2 | | $2.00 |
| 8xx Direct Termination Overflow | 2 | | $100.00 |
| 8xx Percent | 2 | | $100.00 |
| Super Trunk | 2 | | $100.00 |
| **Subtotal** | | **$0.00** | **$302.00** |

APPLESEEDS VOICE   144301820

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 4 | | $4.00 |
| 8xx Direct Termination Overflow | 4 | | $200.00 |
| 8xx Percent | 4 | | $200.00 |
| Super Trunk | 4 | | $200.00 |
| **Subtotal** | | **$0.00** | **$604.00** |

WINTER SILKS VOICE   144301821

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 3 | | $3.00 |
| 8xx Direct Termination Overflow | 3 | | $150.00 |
| 8xx Percent | 3 | | $150.00 |
| Super Trunk | 3 | | $150.00 |
| **Subtotal** | | **$0.00** | **$453.00** |

IT HELP DESK   144301822

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 1 | | $1.00 |
| 8xx Direct Termination Overflow | 1 | | $50.00 |
| 8xx Percent | 1 | | $50.00 |
| Super Trunk | 1 | | $50.00 |
| **Subtotal** | | **$0.00** | **$151.00** |

DRAPERS 8XX   144301823

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 2 | | $2.00 |
| 8xx Direct Termination Overflow | 2 | | $100.00 |
| 8xx Percent | 2 | | $100.00 |
| Super Trunk | 2 | | $100.00 |
| **Subtotal** | | **$0.00** | **$302.00** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 23 of 55

**Recurring Charges Summary  (continued)**

BEDFORD FAIR 8XXS   144643843

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 2 | | $2.00 |
| 8xx Direct Termination Overflow | 1 | | $50.00 |
| 8xx EZ Route | 1 | | $50.00 |
| 8xx Percent | 1 | | $50.00 |
| Super Trunk | 1 | | $50.00 |
| **Subtotal** | | **$0.00** | **$202.00** |

OLD PUEBLO 8XX   144643846

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 3 | | $3.00 |
| 8xx Direct Termination Overflow | 3 | | $150.00 |
| 8xx Percent | 3 | | $150.00 |
| Super Trunk | 3 | | $150.00 |
| **Subtotal** | | **$0.00** | **$453.00** |

TOG SHOP 8XX   144681963

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 2 | | $2.00 |
| 8xx Direct Termination Overflow | 2 | | $100.00 |
| 8xx Percent | 2 | | $100.00 |
| Super Trunk | 2 | | $100.00 |
| **Subtotal** | | **$0.00** | **$302.00** |

SAHALIE   144747896

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 2 | | $2.00 |
| 8xx Direct Termination Overflow | 2 | | $100.00 |
| 8xx Percent | 2 | | $100.00 |
| 8xx Time of Day | 1 | | $50.00 |
| Super Trunk | 2 | | $100.00 |
| **Subtotal** | | **$0.00** | **$352.00** |

GOLD VIOLIN   144748019

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| 8XX Subscription Fee | 1 | | $1.00 |
| 8xx Direct Termination Overflow | 1 | | $50.00 |
| 8xx Percent | 1 | | $50.00 |
| Super Trunk | 1 | | $50.00 |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 24 of 55

| | | | |
|---|---|---|---|
| **Subtotal** | | **$0.00** | **$151.00** |

## Recurring Charges Summary  (continued)

WARREN DS3 AND VOICE   145026704

| Description | Qty | Nonreccuring Charges | Monthly Charges |
|---|---|---|---|
| Loop | 1 | | $1,500.00 |
| **Subtotal** | | **$0.00** | **$1,500.00** |



May 31, 2020                    BLUESTEM BRANDS INC
Invoice 1492851124              Account: 82292825

**Toll Free Feature Charges Summary**

LINEN SOURCE 8XX  139684550

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| 8xx Percent | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| 8xx Time of Day | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| Super Trunk | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| **Subtotal** | | | **$0.00** | **$400.00** |

BLAIR HOME  144246767

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 4 | 5/1/20 - 5/31/20 | | $200.00 |
| 8xx Percent | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| Super Trunk | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| **Subtotal** | | | **$0.00** | **$400.00** |

SOL BODY 8XX  144294193

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| 8xx Percent | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| Super Trunk | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| **Subtotal** | | | **$0.00** | **$150.00** |

NTO  144301819

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| 8xx Percent | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| Super Trunk | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| **Subtotal** | | | **$0.00** | **$300.00** |

APPLESEEDS VOICE  144301820

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 4 | 5/1/20 - 5/31/20 | | $200.00 |
| 8xx Percent | 4 | 5/1/20 - 5/31/20 | | $200.00 |
| Super Trunk | 4 | 5/1/20 - 5/31/20 | | $200.00 |
| **Subtotal** | | | **$0.00** | **$600.00** |

WINTER SILKS VOICE  144301821

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 3 | 5/1/20 - 5/31/20 | | $150.00 |
| 8xx Percent | 3 | 5/1/20 - 5/31/20 | | $150.00 |
| Super Trunk | 3 | 5/1/20 - 5/31/20 | | $150.00 |
| **Subtotal** | | | **$0.00** | **$450.00** |



BLUESTEM BRANDS INC
Account: 82292825

## Toll Free Feature Charges Summary (continued)

IT HELP DESK   144301822

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| 8xx Percent | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| Super Trunk | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| **Subtotal** | | | **$0.00** | **$150.00** |

DRAPERS 8XX   144301823

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| 8xx Percent | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| Super Trunk | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| **Subtotal** | | | **$0.00** | **$300.00** |

BEDFORD FAIR 8XXS   144643843

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| 8xx Percent | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| Super Trunk | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| **Subtotal** | | | **$0.00** | **$150.00** |

OLD PUEBLO 8XX   144643846

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 3 | 5/1/20 - 5/31/20 | | $150.00 |
| 8xx Percent | 3 | 5/1/20 - 5/31/20 | | $150.00 |
| Super Trunk | 3 | 5/1/20 - 5/31/20 | | $150.00 |
| **Subtotal** | | | **$0.00** | **$450.00** |

TOG SHOP 8XX   144681963

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| 8xx Percent | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| Super Trunk | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| **Subtotal** | | | **$0.00** | **$300.00** |

SAHALIE   144747896

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| 8xx Percent | 2 | 5/1/20 - 5/31/20 | | $100.00 |
| 8xx Time of Day | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| Super Trunk | 2 | 5/1/20 - 5/31/20 | | $100.00 |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 27 of 55

| | | | Nonrecurring | Monthly |
|---|---|---|---|---|
| **Subtotal** | | | **$0.00** | **$350.00** |

### Toll Free Feature Charges Summary  (continued)

GOLD VIOLIN   144748019

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| 8xx Percent | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| Super Trunk | 1 | 5/1/20 - 5/31/20 | | $50.00 |
| **Subtotal** | | | **$0.00** | **$150.00** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 28 of 55

**Service Detail - Dedicated Services**

**BLAIR LOWERS  139092906**

Facilities Charges

Circuit ID: DS1-13775705

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | LOSANGELES , CA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-17812969

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 CenturyLink Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-17812970

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 CenturyLink Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-17812971

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 CenturyLink Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-17812972

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 CenturyLink Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

**DRAPERS CCT  139281231**

Facilities Charges

Circuit ID: DS1-14045576

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 29 of 55

## Dedicated Services   (continued)

**DRAPERS CCT   139281231**

Facilities Charges

Circuit ID: DS1-14045577

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-14697481

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-14697482

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-14697483

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-14697484

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

**FRANKLIN DS3 AND LOWERS   142856351**

Facilities Charges

Circuit ID: DS1-15409531

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 30 of 55

## Dedicated Services   (continued)

### FRANKLIN DS3 AND LOWERS   142856351

Facilities Charges

Circuit ID: DS1-15409532

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15409533

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15409534

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

Circuit ID: DS1-15409535

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-1 Cross Connect Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | |
| **Subtotal** | | | | **$0.00** | **$0.00** |

### WARREN DS3 AND VOICE   145026704

Facilities Charges

Circuit ID: DS3-13894534

| Description | Location | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|---|
| DS-3 CenturyLink Loop | WARREN , PA | 1 | 6/1/2020 - 6/30/2020 | | $1,500.00 |
| **Subtotal** | | | | **$0.00** | **$1,500.00** |



May 31, 2020                    BLUESTEM BRANDS INC
Invoice 1492851124             Account: 82292825

Page 31 of 55

## Service Detail - Toll Free Feature Charges

**LINEN SOURCE 8XX   139684550**

Toll Free: 8008204759

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8xx Time of Day | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$150.00** |

Toll Free: 8008206171

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8xx Time of Day | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$100.00** |

**BLAIR HOME   144246767**

Toll Free: 8448993901

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8555135982

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8777263459

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492851124    Account: 82292825

Page 32 of 55

## Toll Free Feature Charges  (continued)

BLAIR HOME  144246767

Toll Free: 8777263459

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

Toll Free: 8888215844

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$0.00** |

**SOL BODY 8XX  144294193**

Toll Free: 8007019055

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

**NTO  144301819**

Toll Free: 8002311654

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8555135984

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 33 of 55

## Toll Free Feature Charges  (continued)

**NTO  144301819**

Toll Free: 8555135984

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

**APPLESEEDS VOICE  144301820**

Toll Free: 8003683420

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8005521633

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8448993896

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8555135985

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492851124    Account: 82292825

Page 34 of 55

## Toll Free Feature Charges   (continued)

**WINTER SILKS VOICE   144301821**

Toll Free: 8002478477

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8448993898

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8555135986

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

**IT HELP DESK   144301822**

Toll Free: 8886063616

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

**DRAPERS 8XX   144301823**

Toll Free: 8448993906

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

## Toll Free Feature Charges   (continued)

**DRAPERS 8XX  144301823**

Toll Free: 8448993906

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8555135987

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

**BEDFORD FAIR 8XXS  144643843**

Toll Free: 8555135988

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

**OLD PUEBLO 8XX  144643846**

Toll Free: 8003515174

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |



## Toll Free Feature Charges  (continued)
**OLD PUEBLO 8XX  144643846**

Toll Free: 8008204566

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8555135991

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

**TOG SHOP 8XX  144681963**

Toll Free: 8448993897

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

Toll Free: 8555430957

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492851124    Account: 82292825

Page 37 of 55

## Toll Free Feature Charges   (continued)

**SAHALIE  144747896**

Toll Free: 8008185072

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8xx Time of Day | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$100.00** |

Toll Free: 8555430959

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |

**GOLD VIOLIN  144748019**

Toll Free: 8555573445

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx Direct Termination Overflow | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| 8xx Percent | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| Super Trunk | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| 8XX Feature $1500 MRC Cap | | | | -$50.00 |
| **Subtotal** | | | **$0.00** | **$50.00** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 38 of 55

## Service Detail - Contact Center Services

**LINEN SOURCE 8XX  139684550**

78948514

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| EZ Route Reporting | 33 | 5/1/2020 - 5/31/2020 | | |
| **Subtotal 78948514** | | | **$0.00** | **$0.00** |

**BEDFORD FAIR 8XXS  144643843**

8667158730

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8xx EZ Route | 1 | 5/1/2020 - 5/31/2020 | | $50.00 |
| **Subtotal 8667158730** | | | **$0.00** | **$50.00** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 39 of 55

## Service Detail - Equipment/Other Charges

LINEN SOURCE 8XX  139684550

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 3 | 5/1/2020 - 5/31/2020 | $0.00 | $2.00 |
| | | | **$0.00** | **$2.00** |

BLAIR HOME  144246767

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 5/1/2020 - 5/31/2020 | $0.00 | $2.00 |
| | | | **$0.00** | **$2.00** |

SOL BODY 8XX  144294193

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 5/1/2020 - 5/31/2020 | $0.00 | $1.00 |
| | | | **$0.00** | **$1.00** |

NTO  144301819

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 5/1/2020 - 5/31/2020 | $0.00 | $2.00 |
| | | | **$0.00** | **$2.00** |

APPLESEEDS VOICE  144301820

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 4 | 5/1/2020 - 5/31/2020 | $0.00 | $4.00 |
| | | | **$0.00** | **$4.00** |

WINTER SILKS VOICE  144301821

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 3 | 5/1/2020 - 5/31/2020 | $0.00 | $3.00 |
| | | | **$0.00** | **$3.00** |

IT HELP DESK  144301822

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 5/1/2020 - 5/31/2020 | $0.00 | $1.00 |
| | | | **$0.00** | **$1.00** |

DRAPERS 8XX  144301823

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 5/1/2020 - 5/31/2020 | $0.00 | $2.00 |
| | | | **$0.00** | **$2.00** |

BEDFORD FAIR 8XXS  144643843

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 5/1/2020 - 5/31/2020 | $0.00 | $2.00 |
| | | | **$0.00** | **$2.00** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 40 of 55

## Equipment/Other Charges ( Continued )

OLD PUEBLO 8XX   144643846

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 3 | 5/1/2020 - 5/31/2020 | $0.00 | $3.00 |
| | | | **$0.00** | **$3.00** |

TOG SHOP 8XX   144681963

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 5/1/2020 - 5/31/2020 | $0.00 | $2.00 |
| | | | **$0.00** | **$2.00** |

SAHALIE   144747896

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 2 | 5/1/2020 - 5/31/2020 | $0.00 | $2.00 |
| | | | **$0.00** | **$2.00** |

GOLD VIOLIN   144748019

| Equipment/other | Quantity | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 8XX Subscription Fee | 1 | 5/1/2020 - 5/31/2020 | $0.00 | $1.00 |
| | | | **$0.00** | **$1.00** |

**Net equipment/other charges  BLUESTEM BRANDS INC**                    **$27.00**



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

## Service Detail - Inbound Dedicated Usage

LINEN SOURCE 8XX  139684550

**800-820-4759  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/18/20 | 1:58p | 813-521-2299 | TAMPACEN,FL | :18 | $0.01 |
| **Total calls for  800-820-4759** | | | **1** | **:18** | **$0.01** |

**800-820-6171  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/8/20 | 12:15p | 769-233-5023 | JACKSON,MS | :18 | $0.01 |
| **Total calls for  800-820-6171** | | | **1** | **:18** | **$0.01** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 42 of 55

## Inbound Dedicated Usage  (continued)

BLAIR HOME  144246767

**855-513-5982  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/1/20 | 3:54p | 712-592-0421 | WOODBINE,IA | :24 | $0.01 |
| 5/1/20 | 3:57p | 712-592-0421 | WOODBINE,IA | :30 | $0.01 |
| 5/1/20 | 4:18p | 580-301-3459 | ALTUS,OK | 1:18 | $0.01 |
| 5/1/20 | 4:22p | 203-527-6108 | WATERBURY,CT | 1:00 | $0.01 |
| 5/1/20 | 4:31p | 715-421-2748 | WISCOSNRPD,WI | 1:06 | $0.01 |
| 5/1/20 | 4:53p | 573-778-7387 | POPLAR BLF,MO | :54 | $0.01 |
| 5/1/20 | 4:54p | 765-744-6876 | MUNCIE,IN | 1:18 | $0.01 |
| 5/1/20 | 4:54p | 712-592-0421 | WOODBINE,IA | :42 | $0.01 |
| 5/1/20 | 4:55p | 712-592-0421 | WOODBINE,IA | 1:00 | $0.01 |
| 5/1/20 | 4:57p | 716-684-3370 | LANCASTER,NY | 1:06 | $0.01 |
| 5/1/20 | 4:58p | 712-592-0421 | WOODBINE,IA | :48 | $0.01 |
| 5/1/20 | 5:00p | 417-259-3561 | MOUNTANGRV,MO | 1:06 | $0.01 |
| 5/1/20 | 5:02p | 417-259-3561 | MOUNTANGRV,MO | :54 | $0.01 |
| 5/1/20 | 5:03p | 803-327-6531 | ROCK HILL,SC | 1:24 | $0.01 |
| 5/1/20 | 5:08p | 847-825-3080 | PARK RIDGE,IL | :48 | $0.02 |
| 5/1/20 | 5:09p | 847-825-3080 | PARK RIDGE,IL | :36 | $0.02 |
| 5/1/20 | 5:09p | 614-906-0232 | COLUMBUS,OH | 1:06 | $0.01 |
| 5/1/20 | 5:54p | 765-744-6876 | MUNCIE,IN | :18 | $0.01 |
| 5/1/20 | 5:59p | 570-458-4384 | MILLVILLE,PA | 1:06 | $0.01 |
| 5/1/20 | 6:13p | 208-467-2880 | NAMPA,ID | 1:00 | $0.01 |
| 5/1/20 | 6:33p | 702-467-9840 | LAS VEGAS,NV | 1:12 | $0.01 |
| 5/1/20 | 7:32p | 702-467-9840 | LAS VEGAS,NV | 1:00 | $0.01 |
| 5/2/20 | 8:49a | 319-449-4864 | CEDAR RPDS,IA | 1:00 | $0.01 |
| 5/2/20 | 9:02a | 757-565-1609 | WILLIAMSBG,VA | :54 | $0.01 |
| 5/2/20 | 9:04a | 757-565-1609 | WILLIAMSBG,VA | :54 | $0.01 |
| 5/2/20 | 10:32a | 217-692-2607 | BLUE MOUND,IL | 1:00 | $0.01 |
| 5/2/20 | 12:59p | 401-368-5123 | PROVIDENCE,RI | 1:06 | $0.01 |
| 5/2/20 | 3:31p | 757-566-8449 | TOANO,VA | 1:30 | $0.01 |
| 5/2/20 | 3:58p | 585-986-3095 | RUSH,NY | 1:00 | $0.01 |
| 5/2/20 | 4:57p | 585-986-3095 | RUSH,NY | :48 | $0.01 |
| 5/4/20 | 11:15a | 310-325-2693 | LOMITA,CA | 1:00 | $0.01 |
| 5/4/20 | 1:00p | 310-325-2693 | LOMITA,CA | 1:30 | $0.01 |
| 5/4/20 | 1:10p | 605-280-4942 | FORTPIERRE,SD | 1:24 | $0.01 |
| 5/4/20 | 1:12p | 605-280-4942 | FORTPIERRE,SD | :36 | $0.01 |
| 5/4/20 | 2:07p | 952-431-1442 | TWINCITIES,MN | :48 | $0.01 |
| 5/4/20 | 2:10p | 605-280-4942 | FORTPIERRE,SD | :54 | $0.01 |
| 5/4/20 | 3:16p | 574-896-5079 | NO JUDSON,IN | 1:06 | $0.01 |
| 5/4/20 | 3:54p | 623-374-3450 | PHOENIX,AZ | 1:12 | $0.01 |
| 5/4/20 | 4:00p | 918-520-8795 | TULSA,OK | 1:30 | $0.01 |
| 5/4/20 | 4:45p | 707-778-0831 | PETALUMA,CA | 1:06 | $0.01 |
| 5/4/20 | 4:52p | 623-374-3450 | PHOENIX,AZ | 1:00 | $0.01 |
| 5/4/20 | 4:52p | 617-650-0689 | BOSTON,MA | 1:12 | $0.01 |
| 5/5/20 | 9:45a | 715-584-0829 | SHAWANO,WI | 1:00 | $0.01 |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

## Inbound Dedicated Usage  (continued)

BLAIR HOME  144246767

**855-513-5982  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/5/20 | 11:06a | 573-778-7387 | POPLAR BLF,MO | :54 | $0.01 |
| 5/5/20 | 11:08a | 573-778-7387 | POPLAR BLF,MO | :42 | $0.01 |
| 5/5/20 | 11:09a | 573-778-7387 | POPLAR BLF,MO | :54 | $0.01 |
| 5/5/20 | 11:56a | 908-352-7644 | ELIZABETH,NJ | 1:42 | $0.01 |
| 5/5/20 | 11:57a | 517-423-4382 | TECUMSEH,MI | 1:06 | $0.01 |
| 5/5/20 | 11:59a | 631-220-0000 | BRENTWOOD,NY | 1:00 | $0.01 |
| 5/5/20 | 12:00p | 908-230-7632 | ELIZABETH,NJ | :24 | $0.01 |
| 5/5/20 | 1:37p | 712-276-6903 | SIOUX CITY,IA | :48 | $0.01 |
| 5/6/20 | 7:20a | 773-501-0141 | CHICGOZN03,IL | 1:06 | $0.01 |
| 5/6/20 | 8:22a | 773-501-0141 | CHICGOZN03,IL | :36 | $0.02 |
| 5/6/20 | 8:22a | 773-501-0141 | CHICGOZN03,IL | 1:00 | $0.03 |
| 5/6/20 | 8:23a | 773-501-0141 | CHICGOZN03,IL | :18 | $0.01 |
| 5/6/20 | 11:27a | 205-372-4078 | EUTAW,AL | 2:00 | $0.02 |
| 5/6/20 | 11:52a | 724-344-0400 | WASHINGTON,PA | :18 | $0.01 |
| 5/6/20 | 12:33p | 757-565-1609 | WILLIAMSBG,VA | 1:12 | $0.01 |
| 5/6/20 | 1:00p | 626-676-7600 | PASADENA,CA | 1:06 | $0.01 |
| 5/6/20 | 2:00p | 970-631-3147 | FT COLLINS,CO | 1:06 | $0.04 |
| 5/6/20 | 2:18p | 970-631-3147 | FT COLLINS,CO | :48 | $0.01 |
| 5/6/20 | 3:56p | 630-715-7575 | ST CHARLES,IL | 1:12 | $0.01 |
| 5/7/20 | 7:39a | 704-820-2889 | MOUNTHOLLY,NC | 1:36 | $0.01 |
| 5/7/20 | 9:41a | 215-245-1284 | EDDINGTON,PA | 1:06 | $0.01 |
| 5/7/20 | 4:02p | 205-276-6844 | BIRMINGHAM,AL | :24 | $0.01 |
| 5/7/20 | 4:03p | 205-520-8080 | BIRMINGHAM,AL | :42 | $0.01 |
| 5/7/20 | 4:04p | 205-520-8080 | BIRMINGHAM,AL | 1:54 | $0.02 |
| 5/7/20 | 4:06p | 518-330-5897 | ALBANY,NY | 1:24 | $0.01 |
| 5/7/20 | 4:14p | 336-766-8158 | WINSTN SAL,NC | 1:18 | $0.01 |
| 5/7/20 | 4:55p | 717-269-7953 | LEBANON,PA | 1:42 | $0.01 |
| 5/7/20 | 4:57p | 508-769-9172 | WORCESTER,MA | :48 | $0.01 |
| 5/7/20 | 5:02p | 205-520-8080 | BIRMINGHAM,AL | 1:06 | $0.01 |
| 5/7/20 | 5:04p | 508-769-9172 | WORCESTER,MA | :18 | $0.01 |
| 5/7/20 | 5:07p | 716-863-6206 | BUFFALO,NY | 1:06 | $0.01 |
| 5/7/20 | 5:09p | 631-220-0000 | BRENTWOOD,NY | :42 | $0.01 |
| 5/7/20 | 5:15p | 716-863-6206 | BUFFALO,NY | 1:06 | $0.01 |
| 5/7/20 | 5:16p | 716-863-6206 | BUFFALO,NY | 1:00 | $0.01 |
| 5/7/20 | 6:02p | 212-971-9176 | NEW YORK,NY | :48 | $0.01 |
| 5/7/20 | 6:47p | 484-219-8739 | READING,PA | :18 | $0.01 |
| 5/7/20 | 7:12p | 858-547-9765 | MIRA MESA,CA | 1:12 | $0.01 |
| 5/7/20 | 7:27p | 858-547-9765 | MIRA MESA,CA | 2:00 | $0.02 |
| 5/7/20 | 7:57p | 202-255-6574 | WASHINGTON,DC | 2:36 | $0.02 |
| 5/8/20 | 8:04a | 912-925-4392 | SAVANNAH,GA | 1:42 | $0.01 |
| 5/8/20 | 8:58a | 720-933-8457 | DENVER,CO | 1:24 | $0.01 |
| 5/8/20 | 9:00a | 720-933-8457 | DENVER,CO | :48 | $0.01 |
| 5/8/20 | 2:07p | 303-761-0701 | ENGLEWOOD,CO | 1:06 | $0.01 |
| 5/8/20 | 4:27p | 305-757-3417 | MIAMI,FL | :54 | $0.01 |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

**Inbound Dedicated Usage  (continued)**

BLAIR HOME  144246767

**855-513-5982  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/8/20 | 4:28p | 305-757-3417 | MIAMI,FL | :48 | $0.01 |
| 5/8/20 | 4:29p | 305-757-3417 | MIAMI,FL | 1:12 | $0.01 |
| 5/9/20 | 10:22a | 484-219-8739 | READING,PA | 1:42 | $0.01 |
| 5/9/20 | 10:24a | 484-219-8739 | READING,PA | :48 | $0.01 |
| 5/9/20 | 3:58p | 661-489-3354 | BKFD MAIN,CA | 1:06 | $0.01 |
| 5/9/20 | 5:36p | 206-782-8378 | SEATTLE,WA | 1:12 | $0.01 |
| 5/11/20 | 10:23a | 573-778-7387 | POPLAR BLF,MO | :42 | $0.01 |
| 5/11/20 | 12:38p | 661-489-3354 | BKFD MAIN,CA | 1:12 | $0.01 |
| 5/11/20 | 1:14p | 973-398-5585 | HOPATCONG,NJ | 1:00 | $0.01 |
| 5/11/20 | 2:03p | 661-489-3354 | BKFD MAIN,CA | 1:00 | $0.01 |
| 5/11/20 | 3:56p | 636-527-4618 | MANCHESTER,MO | 1:24 | $0.01 |
| 5/11/20 | 4:54p | 636-527-4618 | MANCHESTER,MO | :48 | $0.01 |
| 5/12/20 | 9:01a | 734-330-9624 | ANN ARBOR,MI | 1:06 | $0.01 |
| 5/13/20 | 2:44p | 516-938-0095 | HICKSVILLE,NY | :18 | $0.01 |
| 5/14/20 | 9:39a | 716-685-3365 | LANCASTER,NY | 1:18 | $0.01 |
| 5/14/20 | 9:42a | 716-685-3365 | LANCASTER,NY | :48 | $0.01 |
| 5/14/20 | 3:36p | 301-729-1672 | CUMBERLAND,MD | 1:24 | $0.01 |
| 5/14/20 | 3:58p | 319-365-5109 | CEDAR RPDS,IA | 1:06 | $0.01 |
| 5/14/20 | 4:50p | 302-841-3525 | GEORGETOWN,DE | :18 | $0.01 |
| 5/14/20 | 4:53p | 302-841-3525 | GEORGETOWN,DE | 1:30 | $0.01 |
| 5/14/20 | 5:50p | 706-831-8968 | AUGUSTA,GA | 1:00 | $0.01 |
| 5/14/20 | 5:51p | 706-831-8968 | AUGUSTA,GA | 1:06 | $0.01 |
| 5/15/20 | 6:29a | 828-687-7794 | ARDEN,NC | 1:54 | $0.02 |
| 5/15/20 | 10:50a | 925-484-3464 | PLEASANTON,CA | 1:00 | $0.01 |
| 5/15/20 | 10:51a | 925-484-3464 | PLEASANTON,CA | :48 | $0.01 |
| 5/15/20 | 1:33p | 205-520-8080 | BIRMINGHAM,AL | :48 | $0.01 |
| 5/15/20 | 2:34p | 205-520-8080 | BIRMINGHAM,AL | 1:06 | $0.01 |
| 5/15/20 | 4:42p | 315-549-7049 | FAYETTE,NY | 1:42 | $0.01 |
| 5/15/20 | 7:37p | 510-468-8852 | FRNK MAIN,CA | :36 | $0.01 |
| 5/16/20 | 7:39a | 757-473-1856 | NORFOLK,VA | 1:48 | $0.02 |
| 5/18/20 | 9:13a | 765-294-2161 | VEEDERSBG,IN | 1:18 | $0.01 |
| 5/18/20 | 11:08a | 504-333-6169 | NEWORLEANS,LA | 1:06 | $0.01 |
| 5/19/20 | 1:14p | 610-777-0707 | READING,PA | :18 | $0.01 |
| 5/19/20 | 1:16p | 708-423-1154 | OAK LAWN,IL | :24 | $0.01 |
| 5/21/20 | 8:52a | 904-418-3539 | JACKSONVL,FL | 1:36 | $0.01 |
| 5/21/20 | 9:57a | 208-755-9695 | COERDALENE,ID | 1:06 | $0.01 |
| 5/21/20 | 2:58p | 410-438-3532 | SUDLERSVL,MD | 1:18 | $0.01 |
| 5/21/20 | 4:55p | 928-758-8614 | BULLHEADCY,AZ | :48 | $0.01 |
| 5/21/20 | 5:56p | 928-758-8614 | BULLHEADCY,AZ | :48 | $0.01 |
| 5/22/20 | 7:45a | 732-583-1734 | MATAWAN,NJ | :36 | $0.01 |
| 5/22/20 | 2:44p | 212-567-8905 | NWYRCYZN01,NY | 1:24 | $0.01 |
| 5/22/20 | 3:54p | 630-624-1047 | ROSELLE,IL | 1:06 | $0.01 |
| 5/22/20 | 3:56p | 314-410-0865 | ST LOUIS,MO | 1:42 | $0.01 |
| 5/22/20 | 4:18p | 301-518-1317 | SILVER SPG,MD | 1:42 | $0.01 |



May 31, 2020           BLUESTEM BRANDS INC
Invoice 1492851124     Account: 82292825

## Inbound Dedicated Usage  (continued)

BLAIR HOME  144246767
**855-513-5982  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/22/20 | 4:34p | 610-317-2969 | BETHLEHEM,PA | 1:06 | $0.01 |
| 5/22/20 | 4:39p | 914-475-7691 | POUGHKEPSI,NY | 1:12 | $0.01 |
| 5/22/20 | 4:49p | 901-619-8259 | MEMPHIS,TN | 1:06 | $0.01 |
| 5/22/20 | 4:55p | 314-410-0865 | ST LOUIS,MO | 1:00 | $0.01 |
| 5/22/20 | 5:30p | 703-730-8084 | DALE CITY,VA | :42 | $0.01 |
| 5/22/20 | 5:38p | 504-259-6968 | NEWORLEANS,LA | :18 | $0.01 |
| 5/22/20 | 5:48p | 937-673-7566 | DAYTON,OH | 1:42 | $0.01 |
| 5/22/20 | 7:12p | 714-717-3655 | HUNTITNBCH,CA | 1:18 | $0.01 |
| 5/22/20 | 7:13p | 909-599-1323 | CLAREMONT,CA | :48 | $0.01 |
| 5/22/20 | 7:14p | 909-599-1323 | CLAREMONT,CA | :48 | $0.01 |
| 5/22/20 | 8:00p | 530-894-3377 | CHICO,CA | :48 | $0.01 |
| 5/22/20 | 8:40p | 925-846-9017 | PLEASANTON,CA | 1:00 | $0.01 |
| 5/23/20 | 8:52a | 717-495-5649 | YORK,PA | 2:48 | $0.02 |
| 5/23/20 | 10:19a | 409-837-2674 | COLMESNEIL,TX | 1:06 | $0.01 |
| 5/23/20 | 10:39a | 520-396-3070 | TUCSON,AZ | 1:00 | $0.01 |
| 5/23/20 | 10:40a | 910-289-4332 | ROSE HILL,NC | :18 | $0.01 |
| 5/25/20 | 1:10p | 508-367-5285 | BARNSTABLE,MA | 1:06 | $0.01 |
| 5/25/20 | 2:02p | 703-730-8084 | DALE CITY,VA | :36 | $0.01 |
| 5/25/20 | 3:26p | 530-894-3377 | CHICO,CA | :48 | $0.01 |
| 5/26/20 | 7:09a | 215-715-0000 | PHILA,PA | 1:00 | $0.01 |
| 5/26/20 | 7:11a | 215-603-8486 | AMBLER,PA | 1:24 | $0.01 |
| 5/26/20 | 12:41p | 828-580-5000 | MORGANTON,NC | :48 | $0.01 |
| 5/26/20 | 1:59p | 925-846-9017 | PLEASANTON,CA | 1:00 | $0.01 |
| 5/26/20 | 3:58p | 507-312-4013 | WINONA,MN | 1:12 | $0.01 |
| 5/26/20 | 4:59p | 704-699-2856 | CONCORD,NC | 1:06 | $0.01 |
| 5/26/20 | 5:02p | 704-699-2856 | CONCORD,NC | 1:06 | $0.01 |
| 5/26/20 | 5:10p | 586-383-4525 | WARREN,MI | :48 | $0.01 |
| 5/26/20 | 5:26p | 585-739-7701 | ROCHESTER,NY | 1:06 | $0.01 |
| 5/27/20 | 8:10a | 508-376-5644 | MILLIS,MA | 1:30 | $0.01 |
| 5/27/20 | 9:15a | 740-491-3971 | CADIZ,OH | 1:06 | $0.01 |
| 5/27/20 | 9:51a | 208-731-8594 | TWIN FALLS,ID | 1:06 | $0.01 |
| 5/27/20 | 9:52a | 570-932-1836 | WILLIAMSPT,PA | 2:42 | $0.02 |
| 5/27/20 | 12:11p | 412-831-5303 | BETHELPARK,PA | 1:00 | $0.01 |
| 5/27/20 | 12:12p | 412-831-5303 | BETHELPARK,PA | :54 | $0.01 |
| 5/27/20 | 12:25p | 507-634-4412 | KASSON,MN | 1:06 | $0.01 |
| 5/27/20 | 1:12p | 518-330-5897 | ALBANY,NY | 1:18 | $0.01 |
| 5/27/20 | 1:31p | 251-368-9010 | ATMORE,AL | 1:12 | $0.01 |
| 5/27/20 | 5:11p | 330-759-3547 | YOUNGSTOWN,OH | 1:12 | $0.01 |
| 5/27/20 | 5:21p | 574-952-6281 | ARGOS,IN | :48 | $0.01 |
| 5/27/20 | 6:03p | 262-345-5006 | MENOMONFLS,WI | 1:06 | $0.01 |
| 5/28/20 | 8:34a | 978-373-3304 | HAVERHILL,MA | 1:06 | $0.01 |
| 5/28/20 | 8:49a | 212-233-3219 | NEW YORK,NY | 1:12 | $0.01 |
| 5/28/20 | 8:52a | 501-282-2571 | HOTSPRINGS,AR | 1:06 | $0.01 |
| 5/28/20 | 9:27a | 425-747-3271 | BELLEVUE,WA | 1:54 | $0.02 |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

**Inbound Dedicated Usage  (continued)**

BLAIR HOME  144246767

**855-513-5982  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/28/20 | 10:44a | 504-259-6968 | NEWORLEANS,LA | :18 | $0.01 |
| 5/28/20 | 11:45a | 504-259-6968 | NEWORLEANS,LA | :18 | $0.01 |
| 5/28/20 | 11:45a | 805-495-3044 | THOUSAOAKS,CA | 1:00 | $0.01 |
| 5/28/20 | 12:15p | 541-260-3939 | COOS BAY,OR | 2:00 | $0.02 |
| 5/28/20 | 12:33p | 313-510-8148 | DETROIT,MI | 1:18 | $0.01 |
| 5/28/20 | 12:42p | 650-583-3238 | SSNFRNCSCO,CA | :54 | $0.01 |
| 5/28/20 | 12:43p | 650-583-3238 | SSNFRNCSCO,CA | 1:06 | $0.01 |
| 5/28/20 | 12:50p | 631-220-0000 | BRENTWOOD,NY | 1:06 | $0.01 |
| 5/28/20 | 1:14p | 541-260-3939 | COOS BAY,OR | :48 | $0.01 |
| 5/28/20 | 3:55p | 810-624-1868 | FLINT,MI | 1:54 | $0.02 |
| 5/28/20 | 3:58p | 262-654-1908 | KENOSHA,WI | 1:00 | $0.01 |
| 5/28/20 | 4:54p | 810-624-1868 | FLINT,MI | :48 | $0.01 |
| 5/28/20 | 5:49p | 201-265-3503 | ORADELL,NJ | 1:18 | $0.01 |
| 5/29/20 | 9:43a | 724-438-6136 | UNIONTOWN,PA | 1:06 | $0.01 |
| 5/29/20 | 11:50a | 201-446-7027 | HACKENSACK,NJ | :54 | $0.01 |
| 5/29/20 | 6:27p | 205-225-0805 | CENTREVL,AL | 1:06 | $0.01 |
| **Total calls for  855-513-5982** | | | **191** | **204:54** | **$2.10** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

**Inbound Dedicated Usage  (continued)**

APPLESEEDS VOICE  144301820

**855-513-5985  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/8/20 | 10:44a | 707-622-8464 | TMCV SERN,CA | 1:06 | $0.01 |
| 5/9/20 | 10:10p | 207-571-8049 | BIDDEFORD,ME | :54 | $0.01 |
| 5/12/20 | 3:45p | 909-507-5397 | FONTANA,CA | 1:06 | $0.01 |
| 5/15/20 | 11:57a | 704-879-3373 | LOWELL,NC | 1:06 | $0.01 |
| 5/18/20 | 9:03p | 501-222-0626 | WRIGHTSVL,AR | 1:06 | $0.01 |
| 5/19/20 | 8:29p | 317-386-7201 | DANVILLE,IN | :48 | $0.01 |
| 5/21/20 | 10:28p | 281-529-5848 | BUFFALO,TX | 1:06 | $0.01 |
| 5/22/20 | 3:53p | 541-201-3264 | ASHLAND,OR | 1:48 | $0.02 |
| 5/27/20 | 11:31a | 978-682-8712 | LAWRENCE,MA | 1:06 | $0.01 |
| 5/28/20 | 1:51p | 701-890-1165 | VALLEYCITY,ND | 1:06 | $0.01 |
| 5/29/20 | 7:01a | 602-330-0000 | PHOENIX,AZ | 1:12 | $0.01 |
| 5/30/20 | 6:30p | 641-418-5660 | CORNING,IA | :42 | $0.01 |
| 5/31/20 | 4:22p | 320-288-7218 | MORRIS,MN | 2:12 | $0.02 |
| **Total calls for  855-513-5985** | | | **13** | **15:18** | **$0.15** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

**Inbound Dedicated Usage  (continued)**

WINTER SILKS VOICE  144301821

**WINTERSILKS FAX 800-247-8477  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/5/20 | 2:42p | 903-276-0812 | TEXARKANA,TX | :18 | $0.01 |
| 5/13/20 | 7:51p | 856-532-2060 | MERCHANTVL,NJ | :54 | $0.01 |
| 5/19/20 | 11:45a | 304-524-7578 | GRIFITHSVL,WV | :24 | $0.01 |
| 5/19/20 | 4:38p | 601-573-8628 | JACKSON,MS | :18 | $0.01 |
| 5/28/20 | 5:33p | 310-775-2047 | W ANGELES,CA | :54 | $0.01 |
| 5/29/20 | 11:08a | 336-818-9767 | NOWILKESBO,NC | :54 | $0.01 |
| **Total calls for WINTERSILKS FAX 800-247-8477** | | | **6** | **3:42** | **$0.06** |

**855-513-5986  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/1/20 | 8:06p | 425-892-8640 | BOTHELL,WA | :54 | $0.01 |
| 5/3/20 | 7:07a | 815-267-0252 | PLAINFIELD,IL | 2:00 | $0.06 |
| 5/3/20 | 1:39p | 407-254-2683 | ORLANDO,FL | 1:06 | $0.01 |
| 5/4/20 | 4:28p | 814-660-1151 | ALTOONA,PA | 1:06 | $0.01 |
| 5/5/20 | 1:08a | 413-217-1713 | WILLIAMSTN,MA | :42 | $0.01 |
| 5/10/20 | 12:45p | 772-210-3476 | STUART,FL | 1:12 | $0.01 |
| 5/12/20 | 1:56p | 717-785-0000 | BLRDGSUMMT,PA | 1:18 | $0.01 |
| 5/13/20 | 4:07a | 515-552-5699 | INDIANOLA,IA | :54 | $0.01 |
| 5/13/20 | 8:21a | 641-429-0801 | JAMAICA,IA | 1:12 | $0.01 |
| 5/14/20 | 12:13a | 443-747-0000 | PT DEPOSIT,MD | 1:24 | $0.01 |
| 5/16/20 | 1:36a | 631-801-4888 | EASTPORT,NY | 1:06 | $0.01 |
| 5/18/20 | 9:51p | 863-913-5488 | MULBERRY,FL | 1:12 | $0.01 |
| 5/21/20 | 1:00a | 919-842-5330 | SANFORD,NC | 1:00 | $0.01 |
| 5/21/20 | 7:48a | 626-802-5732 | ARCADIA,CA | 1:06 | $0.01 |
| 5/27/20 | 5:49a | 780-267-5333 | EDMONTON,AB | :54 | $0.05 |
| 5/28/20 | 12:12a | 315-522-0076 | GOUVERNEUR,NY | 1:24 | $0.01 |
| 5/30/20 | 9:23p | 563-233-3520 | SUMNER,IA | :36 | $0.01 |
| 5/31/20 | 2:47p | 641-440-4090 | CLEAR LAKE,IA | 1:12 | $0.01 |
| **Total calls for  855-513-5986** | | | **18** | **20:18** | **$0.27** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

## Inbound Dedicated Usage  (continued)

IT HELP DESK  144301822
**EXPRESS IT HELP DESK 888-606-3616  Calls without Project Code**
Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/1/20 | 9:08a | 855-330-8653 | | :18 | $0.01 |
| 5/1/20 | 9:17a | 814-812-6563 | ERIE,PA | 2:06 | $0.07 |
| 5/1/20 | 10:56a | 855-330-8653 | | :18 | $0.01 |
| 5/3/20 | 9:09a | 855-330-8653 | | :18 | $0.01 |
| 5/3/20 | 6:07p | 478-357-1276 | SANDERSVL,GA | 5:30 | $0.05 |
| 5/4/20 | 11:18a | 814-413-5124 | ERIE,PA | :30 | $0.02 |
| 5/4/20 | 12:46p | 917-836-3200 | NEW YORK,NY | :18 | $0.01 |
| 5/4/20 | 12:46p | 917-836-3200 | NEW YORK,NY | 21:54 | $0.19 |
| 5/4/20 | 3:57p | 917-836-3200 | NEW YORK,NY | :18 | $0.01 |
| 5/4/20 | 3:57p | 917-836-3200 | NEW YORK,NY | :18 | $0.01 |
| 5/4/20 | 4:13p | 917-836-3200 | NEW YORK,NY | :42 | $0.01 |
| 5/5/20 | 6:48a | 855-330-8653 | | :18 | $0.01 |
| 5/5/20 | 11:46a | 714-401-0926 | ANAHEIM,CA | 7:06 | $0.06 |
| 5/5/20 | 3:04p | 201-707-2226 | HACKENSACK,NJ | 23:30 | $0.20 |
| 5/6/20 | 7:52a | 973-477-1947 | NEWARK,NJ | 4:54 | $0.04 |
| 5/6/20 | 10:38p | 949-330-3499 | SADLBK VLY,CA | 10:42 | $0.09 |
| 5/7/20 | 9:55a | 814-392-3625 | ERIE,PA | :30 | $0.02 |
| 5/7/20 | 10:18a | 814-392-3625 | ERIE,PA | :30 | $0.02 |
| 5/8/20 | 9:02p | 949-330-3499 | SADLBK VLY,CA | 18:48 | $0.16 |
| 5/11/20 | 11:52a | 201-707-2226 | HACKENSACK,NJ | :18 | $0.01 |
| 5/12/20 | 3:38p | 814-440-2638 | ERIE,PA | 6:24 | $0.22 |
| 5/13/20 | 1:39p | 814-920-4242 | ERIE,PA | 2:12 | $0.08 |
| 5/13/20 | 1:41p | 814-323-9571 | ERIE,PA | 10:30 | $0.37 |
| 5/15/20 | 4:33p | 201-966-8321 | HACKENSACK,NJ | 5:54 | $0.05 |
| 5/16/20 | 11:20a | 855-330-8653 | | :18 | $0.01 |
| 5/18/20 | 8:12a | 855-330-8653 | | :18 | $0.01 |
| 5/18/20 | 8:14a | 973-477-1947 | NEWARK,NJ | :18 | $0.01 |
| 5/18/20 | 8:15a | 973-477-1947 | NEWARK,NJ | :18 | $0.01 |
| 5/19/20 | 7:41a | 855-330-8653 | | :18 | $0.01 |
| 5/19/20 | 10:20a | 814-392-3625 | ERIE,PA | 12:48 | $0.45 |
| 5/19/20 | 11:17a | 814-392-3625 | ERIE,PA | 14:06 | $0.49 |
| 5/19/20 | 12:35p | 814-392-3625 | ERIE,PA | 12:48 | $0.45 |
| 5/19/20 | 1:58p | 855-330-8653 | | :18 | $0.01 |
| 5/19/20 | 6:02p | 760-529-6420 | OCSD OCSD,CA | 41:18 | $0.36 |
| 5/19/20 | 10:22p | 714-803-8479 | ANAHEIM,CA | :18 | $0.01 |
| 5/19/20 | 10:29p | 714-803-8479 | ANAHEIM,CA | 6:42 | $0.06 |
| 5/19/20 | 10:48p | 714-803-8479 | ANAHEIM,CA | :18 | $0.01 |
| 5/20/20 | 7:03a | 855-330-8653 | | :18 | $0.01 |
| 5/20/20 | 7:19a | 917-836-3200 | NEW YORK,NY | :30 | $0.01 |
| 5/20/20 | 8:30a | 978-304-4232 | DANVERS,MA | :18 | $0.01 |
| 5/20/20 | 9:50a | 814-392-3625 | ERIE,PA | :42 | $0.02 |
| 5/20/20 | 10:03a | 814-392-3625 | ERIE,PA | :42 | $0.02 |
| 5/20/20 | 10:23a | 973-749-6317 | UPGRENWDLK,NJ | 2:42 | $0.02 |



**Inbound Dedicated Usage  (continued)**

IT HELP DESK  144301822

**EXPRESS IT HELP DESK 888-606-3616  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/20/20 | 10:36a | 949-784-3039 | IRVINE,CA | 1:18 | $0.01 |
| 5/20/20 | 1:07p | 973-749-6317 | UPGRENWDLK,NJ | :36 | $0.01 |
| 5/20/20 | 9:35p | 714-803-8479 | ANAHEIM,CA | 5:24 | $0.05 |
| 5/21/20 | 8:09a | 855-330-8653 | | :18 | $0.01 |
| 5/21/20 | 8:21a | 973-749-6317 | UPGRENWDLK,NJ | 10:48 | $0.09 |
| 5/21/20 | 10:35a | 973-749-6317 | UPGRENWDLK,NJ | :42 | $0.01 |
| 5/22/20 | 12:56p | 949-330-3499 | SADLBK VLY,CA | 3:24 | $0.03 |
| 5/22/20 | 2:04p | 949-330-3499 | SADLBK VLY,CA | :36 | $0.01 |
| 5/22/20 | 2:08p | 949-330-3499 | SADLBK VLY,CA | 74:06 | $0.64 |
| 5/22/20 | 11:32p | 949-330-3499 | SADLBK VLY,CA | :42 | $0.01 |
| 5/22/20 | 11:47p | 949-330-3499 | SADLBK VLY,CA | :36 | $0.01 |
| 5/23/20 | 12:08a | 949-330-3499 | SADLBK VLY,CA | :30 | $0.01 |
| 5/23/20 | 7:21a | 855-330-8653 | | :18 | $0.01 |
| 5/26/20 | 8:30a | 973-477-1947 | NEWARK,NJ | :48 | $0.01 |
| 5/27/20 | 8:31a | 973-477-1947 | NEWARK,NJ | 1:30 | $0.01 |
| 5/27/20 | 9:00a | 973-477-1947 | NEWARK,NJ | 3:24 | $0.03 |
| 5/27/20 | 9:09a | 973-477-1947 | NEWARK,NJ | 1:48 | $0.02 |
| 5/27/20 | 9:24a | 973-477-1947 | NEWARK,NJ | :18 | $0.01 |
| 5/27/20 | 9:30a | 973-477-1947 | NEWARK,NJ | 16:30 | $0.14 |
| 5/27/20 | 10:00a | 814-413-5124 | ERIE,PA | 2:48 | $0.10 |
| 5/28/20 | 8:26a | 973-477-1947 | NEWARK,NJ | 12:42 | $0.11 |
| 5/28/20 | 8:17p | 855-330-8653 | | :24 | $0.01 |
| 5/29/20 | 7:53a | 855-330-8653 | | :18 | $0.01 |
| 5/29/20 | 8:33a | 855-330-8653 | | :18 | $0.01 |
| 5/29/20 | 9:13a | 973-477-1947 | NEWARK,NJ | 2:54 | $0.02 |
| **Total calls for EXPRESS IT HELP DESK 888-606-3616** | | | **68** | **362:24** | **$5.09** |



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492851124    Account: 82292825

## Inbound Dedicated Usage  (continued)

DRAPERS 8XX  144301823

**855-513-5987  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/1/20 | 7:23a | 717-691-8803 | MECHANCSBG,PA | 1:42 | $0.01 |
| 5/1/20 | 11:23a | 262-251-3681 | MENOMONFLS,WI | 1:12 | $0.01 |
| 5/1/20 | 1:05p | 262-309-2961 | WAUKESHA,WI | 1:30 | $0.01 |
| 5/2/20 | 8:26a | 570-828-7387 | DINGMAFRRY,PA | 1:06 | $0.01 |
| 5/2/20 | 2:46p | 707-815-4069 | NAPA,CA | 1:18 | $0.01 |
| 5/2/20 | 3:44p | 707-815-4069 | NAPA,CA | 1:06 | $0.01 |
| 5/4/20 | 7:03a | 352-454-5451 | BELLEVIEW,FL | :36 | $0.01 |
| 5/4/20 | 8:00a | 352-454-5451 | BELLEVIEW,FL | 1:06 | $0.01 |
| 5/4/20 | 8:01a | 352-454-5451 | BELLEVIEW,FL | :42 | $0.01 |
| 5/8/20 | 9:59a | 210-945-9057 | UNIVRSALCY,TX | 1:06 | $0.01 |
| 5/8/20 | 2:06p | 507-451-8334 | OWATONNA,MN | 1:18 | $0.01 |
| 5/8/20 | 2:59p | 507-451-8334 | OWATONNA,MN | 1:06 | $0.01 |
| 5/8/20 | 2:59p | 507-451-8334 | OWATONNA,MN | 1:00 | $0.01 |
| 5/8/20 | 4:56p | 865-925-2951 | HLSCRSSRDS,TN | 1:24 | $0.01 |
| 5/11/20 | 12:04p | 937-549-3018 | MANCHESTER,OH | 1:42 | $0.01 |
| 5/11/20 | 5:54p | 240-629-8409 | FREDERICK,MD | 1:06 | $0.01 |
| 5/12/20 | 1:09p | 865-925-2951 | HLSCRSSRDS,TN | 1:24 | $0.01 |
| 5/12/20 | 1:15p | 865-925-2951 | HLSCRSSRDS,TN | 1:30 | $0.01 |
| 5/12/20 | 2:43p | 623-214-9717 | BEARDSLEY,AZ | :36 | $0.01 |
| 5/12/20 | 2:46p | 509-823-4398 | YAKIMA,WA | 1:12 | $0.01 |
| 5/12/20 | 3:36p | 623-214-9717 | BEARDSLEY,AZ | 1:06 | $0.01 |
| 5/12/20 | 3:38p | 623-214-9717 | BEARDSLEY,AZ | 1:00 | $0.01 |
| 5/14/20 | 7:40a | 718-307-5654 | BROOKLYN,NY | 1:54 | $0.02 |
| 5/15/20 | 1:06p | 214-547-8473 | ALLEN,TX | :48 | $0.01 |
| 5/15/20 | 1:07p | 214-547-8473 | ALLEN,TX | 1:18 | $0.01 |
| 5/15/20 | 5:57p | 803-727-8021 | COLUMBIA,SC | 1:36 | $0.01 |
| 5/22/20 | 8:48a | 920-980-9856 | SHEBOYGAN,WI | 1:06 | $0.01 |
| 5/28/20 | 6:59p | 706-567-8610 | ROYSTON,GA | 1:12 | $0.01 |
| 5/29/20 | 10:25a | 707-330-0909 | FRFLD-SUIS,CA | 1:12 | $0.01 |
| **Total calls for  855-513-5987** | | | **29** | **34:54** | **$0.30** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 52 of 55

**Inbound Dedicated Usage  (continued)**

OLD PUEBLO 8XX  144643846

**800-351-5174  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/28/20 | 12:32p | 281-737-2065 | SATSUMA,TX | :18 | $0.01 |
| **Total calls for  800-351-5174** | | | **1** | **:18** | **$0.01** |

**INTIMATE APPEAL C/S 800-820-4566  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/2/20 | 4:58p | 205-652-9840 | LIVINGSTON,AL | :18 | $0.01 |
| **Total calls for INTIMATE APPEAL C/S 800-820-4566** | | | **1** | **:18** | **$0.01** |

**855-513-5991  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/19/20 | 11:11a | 862-301-1004 | NEWARK,NJ | 1:12 | $0.01 |
| 5/19/20 | 1:24p | 505-333-2807 | AZTEC,NM | 1:12 | $0.01 |
| 5/19/20 | 4:30p | 979-272-8529 | SNOOKTUNIS,TX | 1:06 | $0.01 |
| 5/20/20 | 12:01p | 507-951-3344 | ROCHESTER,MN | 1:06 | $0.01 |
| 5/20/20 | 1:00p | 507-951-3344 | ROCHESTER,MN | :54 | $0.01 |
| 5/27/20 | 7:27a | 847-301-7961 | ROSELLE,IL | 1:12 | $0.01 |
| 5/27/20 | 8:31a | 520-459-4142 | SIERRAVIST,AZ | 3:00 | $0.03 |
| 5/28/20 | 8:37a | 402-464-6466 | LINCOLN,NE | 1:12 | $0.01 |
| 5/28/20 | 2:54p | 360-835-5853 | WASHOUGAL,WA | 1:24 | $0.01 |
| **Total calls for  855-513-5991** | | | **9** | **12:18** | **$0.11** |



May 31, 2020                    BLUESTEM BRANDS INC
Invoice 1492851124             Account: 82292825

Page 53 of 55

**Inbound Dedicated Usage  (continued)**

GOLD VIOLIN  144748019

**855-557-3445  Calls without Project Code**

Toll Free

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|---------------|----------|---------|---------|
| 5/17/20 | 4:18p | 805-300-6387 | THOUSAOAKS,CA | :48 | $0.01 |
| 5/17/20 | 4:19p | 805-300-6387 | THOUSAOAKS,CA | :18 | $0.01 |
| **Total calls for  855-557-3445** | | | **2** | **1:06** | **$0.02** |



May 31, 2020
Invoice 1492851124

BLUESTEM BRANDS INC
Account: 82292825

Page 54 of 55

## Service Detail - Inbound Switched Usage

LINEN SOURCE 8XX  139684550

**800-964-1975 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges | |
|------|------|----------------|----------|---------|---------|---|
| 5/1/20 | 7:52a | 435-778-6264 | MANILA,UT | :42 | $0.01 | |
| 5/1/20 | 10:33a | 214-319-7474 | DALLAS,TX | :18 | $0.01 | |
| 5/1/20 | 4:43p | 760-835-2772 | PALM SPG,CA | 1:06 | $0.02 | |
| 5/1/20 | 5:25p | 512-584-0000 | AUSTIN,TX | :30 | $0.01 | |
| 5/1/20 | 7:52p | 803-519-5399 | CHESTER,SC | :42 | $0.01 | |
| 5/2/20 | 4:52p | 573-737-6420 | HORNERSVL,MO | :42 | $0.01 | |
| 5/2/20 | 4:53p | 702-733-2117 | LAS VEGAS,NV | :54 | $0.02 | |
| 5/3/20 | 1:52p | 662-666-5541 | VERONA,MS | :42 | $0.01 | |
| 5/3/20 | 4:51p | 480-892-8838 | GILBERT,AZ | 1:06 | $0.02 | |
| 5/3/20 | 7:13p | 302-533-8629 | NEWARK,DE | :42 | $0.01 | |
| 5/4/20 | 10:52a | 630-289-4260 | BARTLETT,IL | :42 | $0.01 | |
| 5/4/20 | 4:39p | 910-327-1100 | SNEADSFRRY,NC | 1:18 | $0.03 | |
| 5/5/20 | 8:02a | 630-473-8813 | W CHICAGO,IL | :42 | $0.01 | |
| 5/5/20 | 4:40p | 434-237-0104 | LYNCHBURG,VA | :42 | $0.01 | |
| 5/5/20 | 8:12p | 217-640-6337 | QUINCY,IL | :42 | $0.01 | |
| 5/5/20 | 10:19p | 424-888-2704 | INGLEWOOD,CA | :42 | $0.01 | P |
| 5/6/20 | 4:45p | 940-726-6054 | VALLEYVIEW,TX | 1:00 | $0.02 | |
| 5/6/20 | 5:12p | 661-779-5901 | ARVIN,CA | :42 | $0.01 | |
| 5/7/20 | 2:02p | 970-743-6544 | FORTMORGAN,CO | :42 | $0.01 | |
| 5/7/20 | 4:45p | 928-240-3332 | HEBER,AZ | 1:18 | $0.03 | |
| 5/8/20 | 11:02a | 720-527-5202 | DENVER,CO | :42 | $0.01 | |
| 5/8/20 | 4:46p | 612-203-6075 | MINNEAPOLS,MN | 1:18 | $0.03 | |
| 5/9/20 | 8:02a | 731-597-7307 | RIPLEY,TN | :42 | $0.01 | |
| 5/9/20 | 4:51p | 928-317-1120 | YUMA,AZ | 1:18 | $0.03 | |
| 5/9/20 | 8:02p | 845-535-6495 | NYACK,NY | :42 | $0.01 | |
| 5/10/20 | 3:59p | 605-745-3822 | HOTSPRINGS,SD | 2:06 | $0.04 | |
| 5/10/20 | 4:52p | 908-272-4742 | CRANFORD,NJ | 1:00 | $0.02 | |
| 5/10/20 | 4:57p | 715-543-9809 | MANISHWTRS,WI | :42 | $0.01 | |
| 5/11/20 | 5:22a | 310-289-5968 | BEVERLYHLS,CA | :42 | $0.01 | P |
| 5/11/20 | 2:02p | 314-666-4788 | LADUE,MO | :42 | $0.01 | |
| 5/11/20 | 4:45p | 478-743-4686 | MACON,GA | :54 | $0.02 | |
| 5/12/20 | 11:02a | 205-251-9530 | BIRMINGHAM,AL | :42 | $0.01 | |
| 5/12/20 | 4:41p | 239-477-1050 | FORT MYERS,FL | 1:18 | $0.03 | |
| 5/13/20 | 8:02a | 208-441-8289 | BOISE,ID | :42 | $0.01 | |
| 5/13/20 | 4:45p | 970-903-8183 | DURANGO,CO | :54 | $0.02 | |
| 5/13/20 | 8:02p | 908-842-6843 | SOMERVILLE,NJ | :42 | $0.01 | |
| 5/14/20 | 8:11a | 251-829-5795 | MT VERNON,AL | 1:36 | $0.03 | |
| 5/14/20 | 4:45p | 660-838-6365 | SPEED,MO | :54 | $0.02 | |
| 5/14/20 | 4:57p | 860-249-7567 | HARTFORD,CT | :42 | $0.01 | |
| 5/15/20 | 9:29a | 269-349-4940 | KALAMAZOO,MI | :30 | $0.01 | |
| 5/15/20 | 9:31a | 269-349-4940 | KALAMAZOO,MI | :18 | $0.01 | |
| 5/15/20 | 4:49p | 936-377-2431 | OAKHURST,TX | 1:18 | $0.03 | |
| 5/16/20 | 4:52p | 323-377-1755 | LSAN DA 14,CA | :42 | $0.01 | |
| 5/17/20 | 4:51p | 480-481-8421 | SCOTTSDALE,AZ | :54 | $0.02 | |



May 31, 2020            BLUESTEM BRANDS INC
Invoice 1492851124      Account: 82292825

Page 55 of 55

**Inbound Switched Usage  (continued)**

LINEN SOURCE 8XX  139684550

**800-964-1975 Calls without Project Code**

| Date | Time | Calling Number | Location | Min:Sec | Charges |
|------|------|----------------|----------|---------|---------|
| 5/17/20 | 7:32p | 605-321-7628 | SIOUX FLS,SD | :24 | $0.01 |
| 5/18/20 | 4:44p | 773-271-2255 | CHICAGO,IL | :54 | $0.02 |
| 5/19/20 | 4:46p | 928-263-9946 | KINGMAN,AZ | :42 | $0.01 |
| 5/20/20 | 4:45p | 209-296-7803 | VOLCANO,CA | :18 | $0.01 |
| 5/21/20 | 4:46p | 405-564-0219 | STILLWATER,OK | 1:00 | $0.02 |
| 5/22/20 | 4:47p | 203-373-7717 | BRIDGEPORT,CT | 1:06 | $0.02 |
| 5/23/20 | 4:53p | 405-387-4514 | NEWCASTLE,OK | :54 | $0.02 |
| 5/24/20 | 4:53p | 209-329-3367 | LODI,CA | :54 | $0.02 |
| 5/25/20 | 4:52p | 989-305-1802 | EAST TAWAS,MI | :42 | $0.01 |
| 5/26/20 | 4:42p | 209-343-2820 | MODESTO,CA | 1:00 | $0.02 |
| 5/27/20 | 4:47p | 573-547-4789 | PERRYVILLE,MO | :18 | $0.01 |
| 5/27/20 | 4:49p | 657-441-5464 | WESTMINSTR,CA | :48 | $0.02 |
| 5/28/20 | 4:46p | 219-362-7610 | LA PORTE,IN | :42 | $0.01 |
| 5/29/20 | 4:46p | 507-644-2243 | FLS JUNCTN,MN | 1:06 | $0.02 |
| 5/30/20 | 4:53p | 860-442-8809 | NEW LONDON,CT | :42 | $0.01 |
| 5/31/20 | 6:43a | 603-310-4057 | BEDFORD,NH | :42 | $0.01 |
| 5/31/20 | 4:53p | 816-494-5492 | HENRIETTA,MO | :54 | $0.02 |
| **Total calls for  800-964-1975** | | | **61** | **51:00** | **$0.96** |

Legend:
P - Payphone call



May 31, 2020
Invoice: 1492851157
Billing Cycle: 83-290

Page 1 of 7

BLUESTEM BRANDS INC
Account #    87374644
Phone #     978-998-3800

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$7,845.97** |
| No Payments Received | |
| Adjustments to Previous Balance | -$4,936.16 |
| Balance Forward | $2,909.81 |
| **Current Charges** | |
| Current Gross Charges | $2,809.26 |
| Government Fees & Taxes | $0.00 |
| Other Fees & Monthly Charges | $159.29 |
| Current Net Charges | $2,968.55 |
| **Amount Due** | **$5,878.36** |

Thank you for choosing CenturyLink Communications, LLC.

IMPORTANT NOTICE: To simplify on-line accessibility of
our rates, terms and conditions for local services, the Qwest
Corporation d/b/a CenturyLink QC Exchange and Network
Services Flexibility Priced Price List No. 1, Exchange and
Network Services Non-Price Regulated Price List No. 2, and
the Exchange and Network Services Tariff No. 1 will be
combined into a single tariff, effective June 1, 2020. This will
not change rates, terms or conditions for services provided
to you by CenturyLink QC, and there is no action required of
you.  When effective, the combined rates, terms and
conditions may be found in a new Exchange and Network
Services Tariff at
www.centurylink.com/tariffs/mn_qc_ens_t.pdf. If you have
billing questions, please call a Customer Care
Representative at the telephone number shown on this bill.

We are contacting you to advise you of an upcoming change
in the service that impacts new customers. CenturyLink will
no longer be offering Core Connect Enterprise and Managed
Office to new customers. As an existing customer, your
service will remain unchanged through the end of your
contract date. If you are approaching the end of your
contract, renewals will be also supported. If you have any
questions, please contact your Account Representative. If
you do not know your Account representative, contact us at
800-871-9244.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.



To change your billing address,
call us at 1-800-860-1020

| | |
|---|---|
| **Invoice Number** | **1492851157** |
| **Account Number** | **87374644** |
| **Amount Due** | **$5,878.36** |
| Amount Paid: | $_____ |

Payment Due for New Charges
June 30, 2020,
unless your contract states otherwise.

BLUESTEM BRANDS INC
ATTN: PO # 200056 IT/MKT AP
7075 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187



149285115708737464471111000029685500005878367



May 31, 2020           BLUESTEM BRANDS INC
Invoice 1492851157     Account: 87374644

Page 2 of 7

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•    Your name and account number
•    Dollar amount of the dispute and billing date
•    Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



May 31, 2020                    BLUESTEM BRANDS INC
Invoice 1492851157             Account: 87374644

Page 3 of 7

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| BLUESTEM BRANDS INC  87374644 | $2,809.26 |
| | **$2,809.26** |

**Government Fees and Taxes**

| | |
|---|---|
| | **$0.00** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| County Franchise Recovery | $3.37 |
| Property Surcharge | $155.92 |
| | **$159.29** |

| | |
|---|---|
| **Current Net Charges** | **$2,968.55** |
| **Previous Balance** | **$7,845.97** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-4,936.16** |
| **Amount Due** | **$5,878.36** |

**Current Net Charges**

| | | |
|---|---|---|
| BLUESTEM TW MINNETONKA     151242537    CenturyLink Total Advantage Z | | |
| Current gross charges | | $2,809.26 |
| **Other Fees & Monthly Charges** | | **$159.29** |
| County Franchise Recovery | $3.37 | |
| Property Surcharge | $155.92 | |
| | | **$2,968.55** |

| | |
|---|---|
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$2,968.55** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $7,845.97 |
| Write-Off  - 5/8/2020 | -$4,936.16 |



May 31, 2020
Invoice 1492851157

BLUESTEM BRANDS INC
Account: 87374644

Page 4 of 7

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,809.26 | $0.00 | $0.00 | $2,809.26 |
| | **0** | **:00** | **$2,809.26** | **$0.00** | **$0.00** | **$2,809.26** |

BLUESTEM BRANDS INC  87374644

BLUESTEM TW MINNETONKA 151242537

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,809.26 | $0.00 | $0.00 | $2,809.26 |
| | **0** | **:00** | **$2,809.26** | **$0.00** | **$0.00** | **$2,809.26** |



May 31, 2020
Invoice 1492851157

BLUESTEM BRANDS INC
Account: 87374644

Page 5 of 7

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAY | $3,824.97 |
| 2019 | JUN | $3,981.82 |
| 2019 | JUL | $3,846.34 |
| 2019 | AUG | $3,904.66 |
| 2019 | SEP | $3,944.93 |
| 2019 | OCT | $3,165.54 |
| 2019 | NOV | $3,254.42 |
| 2019 | DEC | $3,233.91 |
| 2020 | JAN | $2,997.56 |
| 2020 | FEB | $3,054.58 |
| 2020 | MAR | $3,062.33 |
| 2020 | APR | $3,029.45 |
| 2020 | MAY | $2,968.55 |



May 31, 2020
Invoice 1492851157

BLUESTEM BRANDS INC
Account: 87374644

Page 6 of 7

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Dedicated Services                              7
 BLUESTEM BRANDS INC                            7
  BLUESTEM TW MINNETONKA                        7



May 31, 2020
Invoice 1492851157

BLUESTEM BRANDS INC
Account: 87374644

Page 7 of 7

## Service Detail - Dedicated Services

**BLUESTEM TW MINNETONKA   151242537**

**IP Solutions**

5480 FELTL RD, MINNETONKA, MN

Circuit ID: ETH1000-17786181

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1000 Mbps Internet IQ Port  100.564 Mbps | 1 | 5/1/2020 - 5/31/2020 | | $759.26 |
| 1 GBE CenturyLink Loop | 1 | 6/1/2020 - 6/30/2020 | | $2,050.00 |
| **Subtotal** | | | **$0.00** | **$2,809.26** |



CenturyLink™

May 31, 2020
Invoice: 1492851159
Billing Cycle: 83-290

Page 1 of 8

BLUESTEM BRANDS INC
Account #    88005011
Phone #    978-998-3800

## Bill Summary

| | |
|---|---|
| Previous Balance | **$54,619.72** |
| No Payments Received | |
| Adjustments to Previous Balance | -$25,513.26 |
| Balance Forward | $29,106.46 |
| **Current Charges** | |
| Current Gross Charges | $10,774.00 |
| Government Fees & Taxes | $833.38 |
| Other Fees & Monthly Charges | $2,100.33 |
| Current Net Charges | $13,707.71 |
| **Amount Due** | **$42,814.17** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 5 |
| 12-Month Review of Spending | 6 |
| Service Detail | 8 |

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

IMPORTANT NOTICE: To simplify on-line accessibility of our rates, terms and conditions for local services, the Qwest Corporation d/b/a CenturyLink QC Exchange and Network Services Flexibility Priced Price List No. 1, Exchange and Network Services Non-Price Regulated Price List No. 2, and the Exchange and Network Services Tariff No. 1 will be combined into a single tariff, effective June 1, 2020. This will not change rates, terms or conditions for services provided to you by CenturyLink QC, and there is no action required of you.  When effective, the combined rates, terms and conditions may be found in a new Exchange and Network Services Tariff at www.centurylink.com/tariffs/mn_qc_ens_t.pdf. If you have billing questions, please call a Customer Care Representative at the telephone number shown on this bill.

We are contacting you to advise you of an upcoming change in the service that impacts new customers. CenturyLink will no longer be offering Core Connect Enterprise and Managed Office to new customers. As an existing customer, your service will remain unchanged through the end of your contract date. If you are approaching the end of your contract, renewals will be also supported. If you have any questions, please contact your Account Representative. If you do not know your Account representative, contact us at 800-871-9244.

---

Please fold,  tear here, and return this portion with your payment.



CenturyLink™

To change your billing address,
call us at 1-800-860-1020

| | |
|---|---|
| **Invoice Number** | **1492851159** |
| **Account Number** | **88005011** |
| **Amount Due** | **$42,814.17** |
| Amount Paid: | $_____ |

Payment Due for New Charges
June 30, 2020,
unless your contract states otherwise.

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

BLUESTEM BRANDS INC
ATTN: BLUESTEM BRANDS ? ORCHARD PORTFOLIO
7075 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344

104

1492851159088005011211110001370771000428141716



May 31, 2020
Invoice 1492851159

BLUESTEM BRANDS INC
Account: 88005011

Page 2 of 8

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to:
CenturyLink
Customer Service
P.O. Box 698
UNIONTOWN, PA 15401

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•     Your name and account number
•     Dollar amount of the dispute and billing date
•     Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



May 31, 2020                    BLUESTEM BRANDS INC
Invoice 1492851159             Account: 88005011

Page 3 of 8

## Your Account Balance

**Current Gross Charges**

| | |
|---|---|
| BLUESTEM BRANDS INC  88005011 | $10,774.00 |
| | **$10,774.00** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $649.29 |
| Gross Receipts | $14.70 |
| VA Communications Sales Tax | $169.39 |
| | **$833.38** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $102.95 |
| County Franchise Recovery | $22.69 |
| Federal Universal Service Fund | $1,253.07 |
| Cost Recovery Fee | $327.24 |
| Property Surcharge | $310.47 |
| Administrative Expense Fee | $83.91 |
| | **$2,100.33** |

| | |
|---|---|
| **Current Net Charges** | **$13,707.71** |
| **Previous Balance** | **$54,619.72** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-25,513.26** |
| **Amount Due** | **$42,814.17** |

**Current Net Charges**

ORCHARD BRANDS CORPORATIO    152018217    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $4,318.00 |
| **Government Fees and Taxes** | | **$369.75** |
| State and Local Taxes | $369.75 | |
| **Other Fees & Monthly Charges** | | **$642.42** |
| County Franchise Recovery | $5.18 | |
| Federal Universal Service Fund | $402.72 | |
| Cost Recovery Fee | $106.35 | |
| Property Surcharge | $100.90 | |
| Administrative Expense Fee | $27.27 | |
| | | **$5,330.17** |

200M MAHWAH    153359805    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,896.00 |
| **Government Fees and Taxes** | | **$155.42** |
| State and Local Taxes | $155.42 | |
| **Other Fees & Monthly Charges** | | **$485.74** |
| State Franchise Recovery | $1.71 | |
| County Franchise Recovery | $10.81 | |
| Federal Universal Service Fund | $299.59 | |
| Cost Recovery Fee | $78.74 | |



May 31, 2020
Invoice 1492851159

BLUESTEM BRANDS INC
Account: 88005011

Page 4 of 8

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

200M MAHWAH   153359805   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Property Surcharge | $74.70 |
| Administrative Expense Fee | $20.19 |
| | **$2,537.16** |

200M MIDDLETON   153359806   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,646.00 |
| **Government Fees and Taxes** | **$124.12** |
| State and Local Taxes | $124.12 |
| **Other Fees & Monthly Charges** | **$476.95** |
| State Franchise Recovery | $82.30 |
| Federal Universal Service Fund | $253.27 |
| Cost Recovery Fee | $64.11 |
| Property Surcharge | $60.83 |
| Administrative Expense Fee | $16.44 |
| | **$2,247.07** |

FILIGREE   154568179   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $2,914.00 |
| **Government Fees and Taxes** | **$184.09** |
| Gross Receipts | $14.70 |
| VA Communications Sales Tax | $169.39 |
| **Other Fees & Monthly Charges** | **$495.22** |
| State Franchise Recovery | $18.94 |
| County Franchise Recovery | $6.70 |
| Federal Universal Service Fund | $297.49 |
| Cost Recovery Fee | $78.04 |
| Property Surcharge | $74.04 |
| Administrative Expense Fee | $20.01 |
| | **$3,593.31** |

| | |
|---|---|
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$13,707.71** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $54,619.72 |
| Write-Off  - 5/8/2020 | -$25,513.26 |



May 31, 2020
Invoice 1492851159

BLUESTEM BRANDS INC
Account: 88005011

Page 5 of 8

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $10,774.00 | $0.00 | $0.00 | $10,774.00 |
| | **0** | **:00** | **$10,774.00** | **$0.00** | **$0.00** | **$10,774.00** |

BLUESTEM BRANDS INC   88005011

ORCHARD BRANDS CORPORATIO 152018217

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $4,318.00 | $0.00 | $0.00 | $4,318.00 |
| | **0** | **:00** | **$4,318.00** | **$0.00** | **$0.00** | **$4,318.00** |

200M MAHWAH 153359805

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,896.00 | $0.00 | $0.00 | $1,896.00 |
| | **0** | **:00** | **$1,896.00** | **$0.00** | **$0.00** | **$1,896.00** |

200M MIDDLETON 153359806

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,646.00 | $0.00 | $0.00 | $1,646.00 |
| | **0** | **:00** | **$1,646.00** | **$0.00** | **$0.00** | **$1,646.00** |

FILIGREE 154568179

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,914.00 | $0.00 | $0.00 | $2,914.00 |
| | **0** | **:00** | **$2,914.00** | **$0.00** | **$0.00** | **$2,914.00** |



May 31, 2020
Invoice 1492851159

BLUESTEM BRANDS INC
Account: 88005011

Page 6 of 8

**12-Month Review Of Spending**



Amount ($)

Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAY | $10,002.32 |
| 2019 | JUN | $10,002.32 |
| 2019 | JUL | $10,278.76 |
| 2019 | AUG | $12,927.45 |
| 2019 | SEP | $13,897.23 |
| 2019 | OCT | $14,051.15 |
| 2019 | NOV | $14,051.15 |
| 2019 | DEC | $14,051.15 |
| 2020 | JAN | $13,796.63 |
| 2020 | FEB | $13,815.79 |
| 2020 | MAR | $13,815.79 |
| 2020 | APR | $13,707.71 |
| 2020 | MAY | $13,707.71 |



May 31, 2020          BLUESTEM BRANDS INC
Invoice 1492851159    Account: 88005011

Page 7 of 8

**Custom Reports**

*Report*                                      *starts on page*

**Service Detail**

Dedicated Services                                    8
  BLUESTEM BRANDS INC                             8
    ORCHARD BRANDS CORPORATIO                  8
    200M MAHWAH                                8
    200M MIDDLETON                             8
    FILIGREE                                   8

 CenturyLink™

May 31, 2020
Invoice 1492851159

BLUESTEM BRANDS INC
Account: 88005011

Page 8 of 8

## Service Detail - Dedicated Services

**ORCHARD BRANDS CORPORATIO   152018217**

**IP Solutions**

5480 FELTL RD, MINNETONKA, MN

Circuit ID: ETH10GB-22689294

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1 Gbps Private IQ Port | 1 | 5/1/2020 - 5/31/2020 | | $2,500.00 |
| 10GBE WAN PHY CenturyLink Loop | 1 | 6/1/2020 - 6/30/2020 | | $1,818.00 |
| **Subtotal** | | | **$0.00** | **$4,318.00** |

**200M MAHWAH   153359805**

**IP Solutions**

1 INTERNATIONAL BLVD, MAHWAH, NJ

Circuit ID: ETH1000-23411994

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 200 Mbps Private IQ Port | 1 | 5/1/2020 - 5/31/2020 | | $550.00 |
| 200 Mbps CenturyLink Loop | 1 | 6/1/2020 - 6/30/2020 | | $1,346.00 |
| **Subtotal** | | | **$0.00** | **$1,896.00** |

**200M MIDDLETON   153359806**

**IP Solutions**

34 VILLAGE RD, MIDDLETON, MA

Circuit ID: ETH1000-23411995

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 200 Mbps Private IQ Port | 1 | 5/1/2020 - 5/31/2020 | | $550.00 |
| 200 Mbps CenturyLink Loop | 1 | 6/1/2020 - 6/30/2020 | | $1,096.00 |
| **Subtotal** | | | **$0.00** | **$1,646.00** |

**FILIGREE   154568179**

**IP Solutions**

21715 FILIGREE CT, ASHBURN, VA

Circuit ID: ETH1000-23892292

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 1000 Mbps Private IQ Port | 1 | 5/1/2020 - 5/31/2020 | | $1,580.00 |
| 1000M CenturyLink Loop | 1 | 6/1/2020 - 6/30/2020 | | $1,334.00 |
| **Subtotal** | | | **$0.00** | **$2,914.00** |



May 31, 2020
Invoice: 1492851166
Billing Cycle: 83-290

Page 1 of 7

BLUESTEM BRANDS INC
Account #    88993004
Phone #    978-998-3800

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$13,415.68** |
| No Payments Received | |
| Adjustments to Previous Balance | -$6,203.43 |
| Balance Forward | $7,212.25 |
| **Current Charges** | |
| Current Gross Charges | $2,850.00 |
| Government Fees & Taxes | $0.00 |
| Other Fees & Monthly Charges | $843.28 |
| Current Net Charges | $3,693.28 |
| **Amount Due** | **$10,905.53** |

We are contacting you to advise you of an upcoming change
in the service that impacts new customers. CenturyLink will
no longer be offering Core Connect Enterprise and Managed
Office to new customers. As an existing customer, your
service will remain unchanged through the end of your
contract date. If you are approaching the end of your
contract, renewals will be also supported. If you have any
questions, please contact your Account Representative. If
you do not know your Account representative, contact us at
800-871-9244.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Service Summary | 4 |
| 12-Month Review of Spending | 5 |
| Service Detail | 7 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1492851166** |
| **Account Number** | **88993004** |
| **Amount Due** | **$10,905.53** |
| Amount Paid: | $_____ |

Payment Due for New Charges
June 30, 2020,
unless your contract states otherwise.

BLUESTEM BRANDS INC
35 VILLAGE ROAD
5TH FL
MIDDLETON, MA 01949

**Please Send Payment to:**
CENTURYLINK
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187


104

1492851166088993004211110000369328000109055531



May 31, 2020
Invoice 1492851166

BLUESTEM BRANDS INC
Account: 88993004

Page 2 of 7

Keep an eye out for a letter from us detailing improvements to your billing and invoice experience. We've given you a heads-up over the last several months that improvements to your invoice and billing experience are on its way. Well, the time has come, and we are ready to unveil those changes. Be on the lookout for a separate letter sent to your billing address. We'll tell you all about enhanced details on the statement page, invoice changes and a new and improved online experience in the Control Center. We're excited to continue making your partnership with CenturyLink exceptional.

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•. Your bill will be considered past due if not paid by your due date. Unless your agreement states otherwise, a Late Payment charge of 1.5% may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your agreement. Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or to the payment address noted on the front, left side of the remittance slip. Please write your account number on your check. DO NOT SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact CenturyLink at 1-800-860-1020. Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your agreement with CenturyLink . When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
• Your name and account number
• Dollar amount of the dispute and billing date
• Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



May 31, 2020
Invoice 1492851166

BLUESTEM BRANDS INC
Account: 88993004

Page 3 of 7

**Your Account Balance**

**Current Gross Charges**

| | |
|---|---|
| BLUESTEM BRANDS INC  88993004 | $2,850.00 |
| | **$2,850.00** |

**Government Fees and Taxes**

| | |
|---|---|
| | **$0.00** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| State Franchise Recovery | $32.49 |
| Federal Universal Service Fund | $514.09 |
| Cost Recovery Fee | $134.55 |
| Property Surcharge | $127.65 |
| Administrative Expense Fee | $34.50 |
| | **$843.28** |

| | |
|---|---|
| **Current Net Charges** | **$3,693.28** |
| **Previous Balance** | **$13,415.68** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-6,203.43** |
| **Amount Due** | **$10,905.53** |

**Current Net Charges**

EATONTON    153303374    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $2,850.00 |

| **Other Fees & Monthly Charges** | | **$843.28** |
|---|---|---|
| State Franchise Recovery | $32.49 | |
| Federal Universal Service Fund | $514.09 | |
| Cost Recovery Fee | $134.55 | |
| Property Surcharge | $127.65 | |
| Administrative Expense Fee | $34.50 | |
| | | **$3,693.28** |

| | |
|---|---|
| **Total BLUESTEM BRANDS INC Current Net Charges** | **$3,693.28** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $13,415.68 |
| Write-Off  - 5/8/2020 | -$6,203.43 |



May 31, 2020                BLUESTEM BRANDS INC
Invoice 1492851166         Account: 88993004

Page 4 of 7

**Service Summary**

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,850.00 | $0.00 | $0.00 | $2,850.00 |
| | **0** | **:00** | **$2,850.00** | **$0.00** | **$0.00** | **$2,850.00** |

BLUESTEM BRANDS INC   88993004

EATONTON 153303374

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $2,850.00 | $0.00 | $0.00 | $2,850.00 |
| | **0** | **:00** | **$2,850.00** | **$0.00** | **$0.00** | **$2,850.00** |



May 31, 2020
Invoice 1492851166

BLUESTEM BRANDS INC
Account: 88993004

Page 5 of 7

**12-Month Review Of Spending**

Amount ($)



Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | MAY | $3,940.89 |
| 2019 | JUN | $3,940.89 |
| 2019 | JUL | $4,092.76 |
| 2019 | AUG | $4,092.76 |
| 2019 | SEP | $4,092.76 |
| 2019 | OCT | $4,154.13 |
| 2019 | NOV | $4,154.13 |
| 2019 | DEC | $4,154.13 |
| 2020 | JAN | $3,735.25 |
| 2020 | FEB | $3,735.25 |
| 2020 | MAR | $3,735.25 |
| 2020 | APR | $3,693.28 |
| 2020 | MAY | $3,693.28 |



May 31, 2020
Invoice 1492851166

BLUESTEM BRANDS INC
Account: 88993004

Page 6 of 7

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

Dedicated Services                              7
  BLUESTEM BRANDS INC                           7
    EATONTON                                    7



May 31, 2020                    BLUESTEM BRANDS INC
Invoice 1492851166            Account: 88993004

Page 7 of 7

## Service Detail - Dedicated Services

**EATONTON  153303374**

**IP Solutions**

148 INDUSTRIAL BLVD, EATONTON, GA

Circuit ID: ETH1000-23387611

| Description | Qty | Period | Nonrecurring Charges | Monthly Charges |
|---|---|---|---|---|
| 200 Mbps Private IQ Port | 1 | 5/1/2020 - 5/31/2020 | | $550.00 |
| 250 Mbps CenturyLink Loop | 1 | 6/1/2020 - 6/30/2020 | | $2,300.00 |
| **Subtotal** | | | **$0.00** | **$2,850.00** |



June 07, 2020
Invoice: 1493200780
Billing Cycle: 429-62

Page 1 of 5

BLUESTEM BRANDS
Account #    87861945
Phone #    814-728-8101

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---:|
| **Previous Balance** | **$1,538.82** |
| No Payments Received | |
| Adjustments to Previous Balance | -$1,538.82 |
| Balance Forward | $0.00 |
| **Current Charges** | |
| Current Gross Charges | $0.00 |
| Government Fees & Taxes | $0.00 |
| Other Fees & Monthly Charges | $0.00 |
| Current Net Charges | $0.00 |
| **Amount Due** | **$0.00** |

Thank you for choosing CenturyLink Communications, LLC.

Enroll in the CenturyLink Business Referral Program. It's a Win - Win.  Refer and receive rewards. When you refer a qualifying business that makes a purchase of a CenturyLink product you are eligible to earn cash rewards for yourself ! The more businesses you refer the more you can earn!  To learn more, visit www.centurylinkbusinessreferralprogram.com.

We are contacting you to advise you of an upcoming change in the service that impacts new customers. CenturyLink will no longer be offering Core Connect Enterprise and Managed Office to new customers. As an existing customer, your service will remain unchanged through the end of your contract date. If you are approaching the end of your contract, renewals will be also supported. If you have any questions, please contact your Account Representative. If you do not know your Account representative, contact us at 800-871-9244.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| 12-Month Review of Spending | 4 |



To change your billing address,
call us at 1-800-860-1020

| | |
|---|---:|
| **Invoice Number** | **1493200780** |
| **Account Number** | **87861945** |
| **Amount Due** | **$0.00** |

**Please do not pay.**

BLUESTEM BRANDS
7075 FLYING CLOUD DR
814 728-8101
EDEN PRAIRIE, MN 55344



104

 CenturyLink™

June 07, 2020
Invoice 1493200780

BLUESTEM BRANDS
Account: 87861945

Page 2 of 5

Please direct all inquiries to CenturyLink Customer Service:
Care.Inquiry@centurylink.com
1-800-860-1020

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:
•       Your name and account number
•       Dollar amount of the dispute and billing date
•       Explanation of the dispute
Payments should be sent to CenturyLink  at the remittance address located on the front.



June 07, 2020                    BLUESTEM BRANDS
Invoice 1493200780              Account: 87861945

Page 3 of 5

**Your Account Balance**

| | |
|---|---|
| **Current Gross Charges** | **$0.00** |
| **Government Fees and Taxes** | |
| | **$0.00** |
| **Other Fees & Monthly Charges** | |
| | **$0.00** |
| **Current Net Charges** | **$0.00** |
| **Previous Balance** | **$1,538.82** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-1,538.82** |
| **Amount Due** | **$0.00** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $1,538.82 |
| Write-Off  - 5/8/2020 | -$1,538.82 |

 CenturyLink™

June 07, 2020
Invoice 1493200780

BLUESTEM BRANDS
Account: 87861945

Page 4 of 5

**12-Month Review Of Spending**



Amount ($)

Year 2019 - 2020

| Year | Month | Total Spending |
|------|-------|----------------|
| 2019 | JUN | $991.22 |
| 2019 | JUL | $991.22 |
| 2019 | AUG | $991.22 |
| 2019 | SEP | $991.22 |
| 2019 | OCT | $991.22 |
| 2019 | NOV | $991.22 |
| 2019 | DEC | $991.22 |
| 2020 | JAN | $991.68 |
| 2020 | FEB | $991.68 |
| 2020 | MAR | $547.14 |
| 2020 | APR | $0.00 |
| 2020 | MAY | $0.00 |



June 07, 2020                    BLUESTEM BRANDS
Invoice 1493200780              Account: 87861945

Page 5 of 5

**Custom Reports**

*Report*                                                    *starts on page*

**Service Detail**